1  Stephen G. Larson (SBN 145225)
   *slarson@larsonllp.com*
2  Hilary Potashner (SBN 167060)
   *hpotashner@larsonllp.com*
3  Jonathan Gershon (SBN 306979)
   *jgershon@larsonllp.com*
4  **LARSON LLP**
   555 South Flower Street, 30th Floor
5  Los Angeles, California 90071
   Telephone:(213) 436-4888
6  Facsimile: (213) 623-2000

7  Attorneys for Defendant
   JASON EDWARD THOMAS CARDIFF

8

9              UNITED STATES DISTRICT COURT

10            CENTRAL DISTRICT OF CALIFORNIA

11 | UNITED STATES OF AMERICA,        | Case No. 5:23-CR-00021-JGB

12 |              Plaintiff,          | **EXHIBIT NOS. 65-66 TO DECLARATION OF STEPHEN G. LARSON IN SUPPORT OF MOTION TO DISMISS INDICTMENT WITH PREJUDICE**

13 |        vs.                       |

14 | JASON EDWARD THOMAS CARDIFF,     | 

15 |              Defendant.          | **VOLUME 3 OF 5**

16 |                                  | [*Filed concurrently with Motion to Dismiss Indictment with Prejudice; Declaration of Stephen G. Larson; and [Proposed] Order*]

17

18

19 |                                  | Date:        May 6, 2024
   |                                  | Time:        2:00 p.m.
20 |                                  | Courtroom:   1

21

22

23

24

25

26

27

28

EXHIBITS TO DECLARATION OF STEPHEN LARSON IN SUPPORT OF MOTION TO DISMISS
INDICTMENT WITH PREJUDICE

**INDEX OF EXHIBITS TO DECLARATION OF STEPHEN G. LARSON IN SUPPORT OF MOTION TO DISMISS INDICTMENT WITH PREJUDICE**

| EXH. NO. | DESCRIPTION |
|---|---|
| 1 | ████████████████████████████████████ dated July 17, 2018 to October 2, 2022. |
| 2 | ████████████████████████████████ Bates Number GOV005_00000495. |
| 3 | ███████████████████████████████████████, Bates Number GOV005_00000376. |
| 4 | ██████████████ Bates Number GOV005_00000475. |
| 5 | ██████████████████████, Bates Number GOV005_00000378. |
| 6 | ██████████████████████, Bates Number GOV005_00000498. |
| 7 | ██████████████████████, Bates Number GOV005_00000539. |
| 8 | ██████████████████████, Bates Number GOV005_00000507. |
| 9 | ██████████████████████, Bates Number GOV005_00000509. |
| 10 | ██████████████████████, Bates Number GOV_MOI_001552–53. |
| 11 | FTC's Complaint for Permanent Injunction and Other Equitable Relief, filed on October 10, 2018, Case No. 5:18-cv-02104-DMG-PLA ("FTC Action"), ECF No. 1. |
| 12 | ██████████████████████ Bates Number GOV005_00000424. |

LARSON
LOS ANGELES

| EXH. NO. | DESCRIPTION |
|---|---|
| 13 | FTC's Ex Parte Temporary Restraining Order with Asset Freeze, Appointment of a Temporary Receiver, and Other Equitable Relief, filed on October 10, 2018, FTC Action, ECF No. 29. |
| 14 | Excerpt of Receiver's Declarations of Brick Kane and Craig A. Welin in Support of Application for Receiver's Counsel's Fees and Expenses, filed on January 7, 2019, FTC Action, ECF No. 81-1. |
| 15 | ███████████████████████████████████, Bates Number GOV005_00000425. |
| 16 | ████████████████████████████, Bates Number GOV_MOI_001092−93. |
| 17 | FTC's Preliminary Injunction with Asset Freeze, Receiver, and Other Equitable Relief Against Jason Cardiff and Eunjung Cardiff, filed on November 8, 2018, FTC Action, ECF No. 59. |
| 18 | ██████████████████████████, Bates Number GOV005_00000513. |
| 19 | Receiver's Notice of Application and Application for Order Approving Receiver's Counsel's Fees and Expenses, FTC Action, ECF No. 81. |
| 20 | ███████████████████████████████, Bates Number GOV005_00000453. |
| 21 | ██████████████████████████, Bates Number GOV005_00000451. |
| 22 | █████████████████████████ Bates Number GOV005_00000448. |
| 23 | ███████████████████████C, Bates Number GOV005_00000426. |
| 24 | █████████████████████████████████████ Bates Number GOV005_00000477. |
| 25 | ███████████████████████████████, Bates Number GOV005_00000579. |

EXHIBITS TO DECLARATION OF STEPHEN LARSON IN SUPPORT OF MOTION TO DISMISS INDICTMENT WITH PREJUDICE

LARSON
LOS ANGELES

| EXH. NO. | DESCRIPTION |
|---|---|
| 26 | Joint Motion for Protective Order filed on September 23, 2019, FTC Action, FTC Action, ECF No. 218. |
| 27 | Stipulated Protective Order filed on September 24, 2019, FTC Action, FTC Action, ECF No. 219. |
| 28 | ██████████████████████ Bates Number GOV005_00000061. |
| 29 | █████████████████████████████████ , Bates Number GOV005_00000375. |
| 30 | ████████████████████, Bates Number GOV005_00000377. |
| 31 | █████████████████████████████████, Bates Number GOV005_00000086. |
| 32 | █████████████████████████ Bates Number GOV005_00000063. |
| 33 | █████████████████████████ Bates Number GOV005_00000121. |
| 34 | ████████████████████, Bates Number GOV005_00000073. |
| 35 | ██████████████████████ Bates Number GOV005_00000155. |
| 36 | ███████████████████████, Bates Number GOV005_00000096. |
| 37 | █████████████████████, Bates Number GOV005_00000131. |
| 38 | ████████████████████████, Bates Number GOV005_00000002. |
| 39 | ████████████████ Bates Number GOV005_00000038. |
| 40 | █████████████████████, Bates Number GOV_MOI_000972. |

EXHIBITS TO DECLARATION OF STEPHEN LARSON IN SUPPORT OF MOTION TO DISMISS INDICTMENT WITH PREJUDICE

| EXH. NO. | DESCRIPTION |
|---|---|
| 41 | ██████████████████████, Bates Number GOV005_00000199. |
| 42 | ████████████████████████ Bates Number GOV005_00000005. |
| 43 | ████████████████████████, Bates Number GOV005_00000168. |
| 44 | ████████████████████████, Bates Number GOV005_00000198. |
| 45 | ████████████████████████, Bates Number GOV005_00000006. |
| 46 | ████████████████████████, Bates Number GOV005_00000565. |
| 47 | ████████████████████████ Bates Number GOV005_00000191. |
| 48 | Excerpt of Cardiff's Ex Parte Opposed Application filed on July 13, 2020, FTC Action, ECF No. 391. |
| 49 | FTC's Opposition to Ex Parte Application filed on July 14, 2020, FTC Action, ECF No. 395. |
| 50 | ████████████████████████, Bates Number GOV005_00000190. |
| 51 | Order Denying Ex Parte Application filed on July 16, 2020, FTC Action, ECF No. 403. |
| 52 | ████████████████████████ Bates Number GOV005_00000233. |
| 53 | ████████████████████████, Bates Number GOV001_00010766–71. |
| 54 | ████████████████████████, Bates Number GOV001_00001876–82. |
| 55 | ████████████████████████, Bates Number GOV001_00014341–45. |

EXHIBITS TO DECLARATION OF STEPHEN LARSON IN SUPPORT OF MOTION TO DISMISS INDICTMENT WITH PREJUDICE

| EXH. NO. | DESCRIPTION |
|---|---|
| 56 | ███████████████████████████████████, Bates Number GOV001_00002003–23. |
| 57 | ███████████████████████████████████, Bates Number GOV001_00002203–26. |
| 58 | ███████████████████████████████████, Bates Number GOV001_00010849–69. |
| 59 | ████████████ Bates Number GOV001_00011061–62. |
| 60 | ████████████ Bates Number GOV005_00000201. |
| 61 | ████████████ Bates Number GOV005_00000018. |
| 62 | ████████████ Bates Number GOV005_00000051. |
| 63 | ████████████ Bates Number GOV005_00000020. |
| 64 | ███████████████████████████████ Bates Number GOV005_00000140. |
| 65 | Receiver's Declarations of Brick Kane and Michael Gerard Fletcher, filed on September 2, 2020, FTC Action, ECF No. 479-1. |
| 66 | ███████████████████████████, Bates Number GOV005_00000186. |
| 67 | ███████████████████████████████████, Bates Number GOV005_00000182. |
| 68 | In Chambers—Order re Cross-Motions for Summary Judgment filed on October 9, 2020, FTC Action, ECF No. 511. |
| 69 | ███████████████████████████████████, Bates Number GOV005_00000117. |
| 70 | ███████████████████████████████, Bates Number GOV005_00000144. |

6

| EXH. NO. | DESCRIPTION |
|---|---|
| 71 | Receiver's Declarations of Brick Kane and Michael Gerard Fletcher, filed on January 8, 2021, FTC Action, ECF No. 537-1. |
| 72 | ███████████████████████████ Bates Number GOV005_00000181. |
| 73 | ███████████████████████████, Bates Number GOV005_00000029. |
| 74 | █████████████████████████████████ Bates Number GOV005_00000266. |
| 75 | ███████████████████████████, Bates Number GOV_MOI_000310. |
| 76 | █████████████████████████████████, Bates Number GOV001_00029793–29811. |
| 77 | In Chambers - Order re Remedies filed on June 29, 2021, FTC Action, ECF No. 627. |
| 78 | ███████████████████████████, Bates Number GOV005_00000290. |
| 79 | ███████████████████████████, Bates Number GOV_MOI_001077–91. |
| 80 | ████████████████████████████████ Bates Number GOV_MOI_001794–95. |
| 81 | In Chambers—Order Setting Dates filed August 26, 2021, FTC Action, ECF No. 650. |
| 82 | FTC's [Proposed] Final Judgment Including Permanent Injunction filed on September 3, 2021, FTC Action, ECF No. 651. |
| 83 | ███████████████████████████ Bates Number GOV005_00000285. |
| 84 | Final Judgment Including Permanent Injunction as to Defendants Jason Cardiff and Eunjung Cardiff filed on March 1, 2022, FTC Action, ECF No. 706. |

| EXH. NO. | DESCRIPTION |
|---|---|
| 85 | Receiver's Final Report and Accounting, and Notice of Receiver's Final Fee Application filed on September 14, 2022, FTC Action, ECF No. 715. |
| 86 | Receiver's Declarations of Antia Jen and Michael Gerard Fletcher filed on September 14, 2022, FTC Action, ECF No. 715-1. |
| 87 | ██████████████████████████, Bates Number GOV005_00000270. |
| 88 | Order Approving the Receiver's Final Report and Accounting filed on September 30, 2022, FTC Action, ECF No. 716. |
| 89 | ██████████████████████████████, Bates Number GOV005_00000269. |
| 90 | Plaintiff's Memorandum in Support of its Motion for Summary Judgment filed on August 6, 2020, FTC Action, ECF No. 423-2. |

EXHIBITS TO DECLARATION OF STEPHEN LARSON IN SUPPORT OF MOTION TO DISMISS
INDICTMENT WITH PREJUDICE

# EXHIBIT 65

1  Michael Gerard Fletcher (State Bar No. 070849)
   mfletcher@frandzel.com
2  Craig A. Welin (State Bar No. 138418)
   cwelin@frandzel.com
3  Hal D. Goldflam (State Bar No. 179689)
   hgoldflam@frandzel.com
4  FRANDZEL ROBINS BLOOM & CSATO, L.C.
   1000 Wilshire Boulevard, Nineteenth Floor
5  Los Angeles, California 90017-2427
   Telephone: (323) 852-1000
6  Facsimile: (323) 651-2577

7  Attorneys for Receiver ROBB EVANS
   AND ASSOCIATES LLC

8

9           **UNITED STATES DISTRICT COURT**

10         **CENTRAL DISTRICT OF CALIFORNIA**

11              **WESTERN DIVISION**

12

13  FEDERAL TRADE COMMISSION,          Case No. 5:18-cv-02104-DMG-PLA

14          Plaintiff,                 **DECLARATIONS OF BRICK
                                        KANE AND MICHAEL GERARD
15      v.                             FLETCHER IN SUPPORT OF
                                        APPLICATION FOR ORDER
16  JASON CARDIFF, etc., et al.,       APPROVING AND AUTHORIZING
                                        PAYMENT OF RECEIVER'S AND
17          Defendants.                RECEIVER'S COUNSEL'S FEES
                                        AND EXPENSES FOR THE
18                                      PERIOD FROM OCTOBER 1, 2019
                                        THROUGH JUNE 30, 2020**
19
                                        [Fourth Fee Application; Local Rule
20                                      66-7(f)]

21                                      Date:  October 2, 2020
                                        Time:  9:30 a.m.
22                                      Place: Courtroom 8C, 350 West 1st St.
                                        Judge: Hon. Dolly M. Gee
23

24

25

26

27

28

DECLARATIONS OF BRICK KANE AND MICHAEL GERARD FLETCHER IN SUPPORT OF APPLICATION FOR ORDER
APPROVING AND AUTHORIZING PAYMENT OF RECEIVER'S AND RECEIVER'S COUNSEL'S FEES, ETC.

1 **DECLARATION OF BRICK KANE**

2 I, Brick Kane, declare as follows:

3 1. I am the President & Chief Operating Officer of Robb Evans &
4 Associates LLC ("REA"), initially the Temporary Receiver and subsequently the
5 Receiver in this matter. I have personal knowledge of the matters set forth in this
6 declaration and, if I were called upon to testify as to those matters, I could and
7 would competently testify thereto based upon my personal knowledge.

8 2. I am one of the individuals with REA that has primary responsibility
9 for the day-to-day supervision and management of the receivership estate in this
10 case since REA first began to act as the Temporary Receiver on October 10, 2018,
11 pursuant the its *Ex Parte* Temporary Restraining Order with Asset Freeze,
12 Appointment of a Temporary Receiver, and Other Equitable Relief, and Order to
13 Show Cause Why a Preliminary Injunction Should Not Issue ("Temporary
14 Restraining Order").

15 3. On October 24, 2018, the Court entered its Preliminary Injunction with
16 Asset Freeze, Receiver, and Other Equitable Relief Against Redwood Scientific
17 Technologies, Inc. (CA), etc. Appointment of a Receiver, and Other Equitable
18 Relief, whereby the Court ordered that Robb Evans & Associates LLC shall
19 continue to serve as the Receiver of the Receivership Entities with full powers of an
20 equity receiver. [Doc. No. 46.]

21 4. On October 24, 2018, the Court entered its Order Extending Temporary
22 Restraining Order and Granting Continuance of Preliminary Injunction Hearing for
23 Defendant Danielle Cadiz. [Doc. No. 47.]

24 5. On October 24, 2018, the Court entered its Order Extending Temporary
25 Restraining Order and Granting Continuance of Preliminary Injunction Hearing for
26 Defendants Jason Cardiff and Eunjung Cardiff and Ordering them to Return Assets.
27 [Doc. No. 48.]

28 6. On November 1, 2018, the Receiver filed its Report of Activities for

FRANDZEL ROBINS BLOOM & CSATO, L.C.
1000 WILSHIRE BOULEVARD, NINETEENTH FLOOR
LOS ANGELES, CALIFORNIA 90017-2427
(323) 852-1000

1  the period from October 10, 2018 through October 31, 2018 ("First Report of
2  Activities"). [Doc. No. 52; *see also* Doc. 53 Notice of Errata – whereby a readable
3  copy of page 9 of the First Report of Activities was filed.]

4      6.    On November 7, 2018, the Court entered its Stipulated Preliminary
5  Injunction as to Defendant Danielle Cadiz, whereby the Court ordered that Robb
6  Evans & Associates LLC shall continue to serve as the Receiver of the Receivership
7  Entities with full powers of an equity receiver  [Doc. No. 55.]

8      7.    On November 8, 2018, the Court entered its Preliminary Injunction
9  with Asset Freeze, Receiver, and Other Equitable Relief Against Jason Cardiff and
10  Eunjung Cardiff ("Preliminary Injunction"), whereby the Court ordered that Robb
11  Evans & Associates LLC shall continue to serve as the Receiver of the Receivership
12  Entities and of the Assets of Defendants Jason Cardiff and Eunjung Cardiff, as more
13  particularized therein, with full powers of an equity receiver.  [Doc. No. 59.]

14      8.    On September 27, 2019, the Court entered an Order Approving and
15  Authorizing Payment of the Receiver's and Its Counsel's Fees and Expenses for the
16  Period from Inception of the Receivership Estate Through November 30, 2018.
17  [Doc. 223.]

18      9.    On September 27, 2019, the Court entered an Order Approving and
19  Authorizing Payment of the Receiver's and Its Counsel's Fees and Expenses for the
20  Period from Inception of the Receivership Estate through November 30, 2018
21  ("First Fee Application").  [Doc. 223.]

22      10.    On September 27, 2019, the Court entered its Order Approving and
23  Authorizing Payment of the Receiver's and Its Counsel's Fees and Expenses for the
24  Period from December 1, 2018 through June 30, 2019 ("Second Fee Application").
25  [Doc. 224.]

26      11.    On March 10, 2020, the Court entered its Order Approving Settlement
27  Between Receiver and Third-Party Inter/Media Time Buying Corporation
28  ("Inter/Media").  [Doc. 306.]

FRANDZEL ROBINS BLOOM & CSATO, L.C.
1000 WILSHIRE BOULEVARD, NINETEENTH FLOOR
LOS ANGELES, CALIFORNIA 90017-2427
(323) 852-1000

DECLARATIONS OF BRICK KANE AND MICHAEL GERARD FLETCHER IN SUPPORT OF APPLICATION FOR ORDER
APPROVING AND AUTHORIZING PAYMENT OF RECEIVER'S AND RECEIVER'S COUNSEL'S FEES, ETC.

12. March 10, 2020, the entered its Order Authorizing the Receiver to Sell, Subject to the Court's Final Confirmation, Defendants Cardiffs' Residence Located at 700 West 25th Street, Upland, California. [Doc. 306, 309 (formal order).]

13. On March 10, 2020, the Court entered its Order Approving and Authorizing Payment of the Receiver's and Its Counsel's Fees and Expenses for the Period from July 1, 2019 through September 30, 2019 ("Third Fee Application"). [Doc. 307.]

14. On June 24, 2020, the Court entered its Temporary Restraining Order With Asset Freeze and Other Equitable Relief and Order to Show Cause Why A Preliminary Injunction Should Not Issue Under Seal and In Camera temporarily appointing the Receiver over VPL Medical, Inc. ("VPL"), which the Court extended for the duration of this case by entering its Preliminary Injunction with Asset Freeze and Receiver on July 7, 2020 [Doc. 389], giving the Receiver the powers of an equity receiver as to VPL.

15. On June 29, 2020, the Receiver filed the Report of Receiver's Immediate Access to the Premises of VPL Medical, Inc. [Doc. 365.]

16. By June 30, 2020, the Receiver filed a total of five Affidavits of Non-Compliance with the TRO and Preliminary Injunction (October 23, 2018 [Doc. 206], July 2, 2019 [Doc. 144], August 22, 2019 [Docs. 200, 201], January 29, 2020 [Doc. 273], and April 30, 2020 [Doc. 331].)

**Fees, Expenses, and Activities During the Fourth Reporting Period**

17. During the Fourth Reporting Period (October 1, 2019 through June 30, 2020), the fees and costs of the Receiver, the Receiver's deputies, and staff totaled $64,651.36, consisting of $58,688.25 in fees and $5,963.11 in costs. The legal fees and costs of the Receiver's counsel, Frandzel Robins Bloom & Csato, L.C. ("FRBC"), which the Receiver hired pursuant to the authority given to the Receiver in the Court's Temporary Restraining Order at § XVI.G., and the Preliminary Injunction at § XVI.G., totaled $234,199.12. consisting of $231,879.00 in fees and

FRANDZEL ROBINS BLOOM & CSATO, L.C.
1000 WILSHIRE BOULEVARD, NINETEENTH FLOOR
LOS ANGELES, CALIFORNIA 90017-2427
(323) 852-1000

1   $2,320.12 in costs.  Accordingly, the total of receivership fees and expenses
2   incurred during the Fourth Reporting Period which the Receiver seeks an order
3   authorizing payment is $298,850.48.

4          18.    The Receiver's fees and costs for which approval is requested are
5   identified in the summary which the Receiver's office has prepared and titled as
6   "Receivership Administrative Expense Report by Month and Fund Balance From
7   Inception (October 10, 2018) to June 30, 2020," a true and correct copy of which I
8   attach hereto as Exhibit 1.  (While this report covers the period through June 30,
9   2020, for purposes of the Fourth Fee Application, the report notes on page 5 that on
10  July 29, 2020, EastWest Bank turned over Biztank Group LLC funds in the amount
11  of $345,148.74 to the Receiver).  The fees are further detailed Exhibit 2 hereto.
12  Specifically, Exhibit 2 is comprised of monthly billing summaries reflecting the
13  services rendered and time spent by REA's members, accountants, staff, and support
14  staff during the Second Reporting Period (with the work descriptions redacted
15  where appropriate to preserve information protected from disclosure by the attorney-
16  client privilege or otherwise to protect the Receiver and the receivership estate from
17  inappropriate disclosures).

18         19.    I am familiar with the methods and procedures used to create, record,
19  and maintain the Receiver's billing records.  The billing records attached hereto as
20  Exhibit 2 are prepared from computerized time records prepared contemporaneously
21  with the services rendered by each professional billing time to this matter.  These
22  computerized records are prepared in the ordinary course of business by the
23  Receiver's professionals who have a business duty to accurately record their time
24  spent and services rendered on the matters on which they perform work.  The time
25  records are transferred into a computerized billing program which generates
26  monthly invoices.  In my experience, the Receiver's methods and procedures for
27  recording and accounting for time and services have proven to be reliable and
28  accurate.

FRANDZEL ROBINS BLOOM & CSATO, L.C.
1000 WILSHIRE BOULEVARD, NINETEENTH FLOOR
LOS ANGELES, CALIFORNIA 90017-2427
(323) 852-1000

FRANDZEL ROBINS BLOOM & CSATO, L.C.
1000 WILSHIRE BOULEVARD, NINETEENTH FLOOR
LOS ANGELES, CALIFORNIA 90017-2427
(323) 852-1000

20.    The activities described in the First Report of Activities, in my declaration submitted in support of the Receiver's Second Fee Application [Doc. 214-1], and in my declaration in support of the Receiver's Third Fee Application [Doc. 276-1] generally have continued during the Fourth Reporting Period in the context of the Receiver's efforts to identify, obtain, safeguard and preserve assets of the receivership estate and otherwise to perform its duties and responsibilities under the authority granted by the Temporary Restraining Order and Preliminary Injunction.  Moreover, while the services rendered and time spent by REA's members, accountants, staff, and support staff during the Fourth Reporting Period are summarized in the Receiver's billing summaries (Exhibit 2), such services included, without limitation: (a) regularly communicating with the Receiver's counsel on various legal and fact issues related to the Receiver's administration of the receivership estate, including asset identification and recovery issues; (b) regularly communicating with the FTC's counsel regarding receivership assets, including asset identification and preservation issues; (c) preparing the Receiver's third affidavit of non-compliance, fourth affidavit of non-compliance, and fifth affidavit of non-compliance; (d) investigating of facts related to matters specified in the affidavits of non-compliance; (e) administrating the termination of the 401(k) plan; (f) communicating with the IRS concerning tax issues related to certain Receivership Entities; (g) monitoring of the status of the instant litigation including review of documents filed by the parties; (h) responding to and handling of the Cardiffs' request to review Receivership Entities' documents and computers in the Receiver's possession; (g) continuing obtaining and reviewing various bank records including records pertaining to the Cardiffs' home mortgage; (i) communicating with pre-receivership creditors; (j) conferring with the Receiver's counsel regarding legal issues related to and terms of Receiver's settlement with Inter/Media, including analysis of settlement terms; (k) working with the Receiver's counsel in connection with the Receiver's counsel in preparing Receiver's motion for an order

DECLARATIONS OF BRICK KANE AND MICHAEL GERARD FLETCHER IN SUPPORT OF APPLICATION FOR ORDER APPROVING AND AUTHORIZING PAYMENT OF RECEIVER'S AND RECEIVER'S COUNSEL'S FEES, ETC.

FRANDZEL ROBINS BLOOM & CSATO, L.C.
1000 WILSHIRE BOULEVARD, NINETEENTH FLOOR
LOS ANGELES, CALIFORNIA 90017-2427
(323) 852-1000

1 approving the settlement between Receiver and Inter/Media; (l) working with the
2 Receiver's counsel in preparing Receiver's motion authorizing Receiver to sell the
3 Cardiffs' residence; (m) working on multiple matters relating to marketing and
4 selling the Cardiffs' residence, including retaining broker, negotiating terms of
5 listing agreement with broker, communicating with broker re marketing issues; (n)
6 conducting initial work related to the Court appointing the Receiver as receiver of
7 VPL, including seizing control of VPL pursuant to terms of the Court's temporary
8 restraining order issued June 24, 2020, and preparing the Receiver's Report of
9 Receiver's Immediate Access to the Premises of VPL Medical, Inc.

10     21.    During the Fourth Reporting Period, FRBC performed certain work for
11 the Receiver. That work is summarized in the accompanying Declaration of
12 Michael Gerard Fletcher and evidenced by FRBC's invoices to the Receiver
13 (Exhibit 4 thereto), which I have reviewed and approved for payment subject to the
14 Court granting this Application.

15     22.    I believe that in light of the work performed during the Fourth
16 Reporting Period, the fees and costs of the Receiver and FRBC are reasonable and
17 should be approved and authorized for payment in their entirety.

18     23.    In connection with the Application, the Receiver will comply with the
19 notice requirements of Local Rule 66-7(f) concerning applications for approval of a
20 receiver's administrative fees and expenses by serving a copy of the Notice of
21 Application and Application, the supporting Memorandum of Points and
22 Authorities, and the declarations and all exhibits on the parties to this action, and by
23 serving a copy of the Notice of Application and Application and the supporting
24 Memorandum of Points and Authorities on known creditors who are identified on
25 the Proof of Service attached to the Notice of Application and Application. In
26 addition, the Receiver will provide an entire copy of the Application, including the
27 declarations, to anyone who requests a copy of the Application in writing directed to
28 Robb Evans & Associates LLC, 11450 Sheldon Street, Sun Valley, California

3911145.1 | 078410-0061        7        Case No. 5:18-cv-02104-SJO-PLA
DECLARATIONS OF BRICK KANE AND MICHAEL GERARD FLETCHER IN SUPPORT OF APPLICATION FOR ORDER
APPROVING AND AUTHORIZING PAYMENT OF RECEIVER'S AND RECEIVER'S COUNSEL'S FEES, ETC.

FRANDZEL ROBINS BLOOM & CSATO, L.C.
1000 WILSHIRE BOULEVARD, NINETEENTH FLOOR
LOS ANGELES, CALIFORNIA 90017-2427
(323) 852-1000

91352-1121. The Receiver also will post a copy of the entire Application and supporting declarations on the Receiver's website for this case at https://www.robbevans.com/find-a-case/redwood-scientific-technologies-inc-et-al/.

24. Accordingly, the Receiver has complied with Local Rule 66-7 regarding notice to creditors of the Application.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct and that this declaration was executed on September 1, 2020, at Alhambra, California.

Brick Kane

DECLARATIONS OF BRICK KANE AND MICHAEL GERARD FLETCHER IN SUPPORT OF APPLICATION FOR ORDER APPROVING AND AUTHORIZING PAYMENT OF RECEIVER'S AND RECEIVER'S COUNSEL'S FEES, ETC.

FRANDZEL ROBINS BLOOM & CSATO, L.C.
1000 WILSHIRE BOULEVARD, NINETEENTH FLOOR
LOS ANGELES, CALIFORNIA 90017-2427
(323) 852-1000

# DECLARATION OF MICHAEL GERARD FLETCHER

I, Michael Gerard Fletcher, declare as follows:

1.      I am an attorney at law duly admitted to practice before the courts of the State of California, the federal courts of the State of California, including the United States District Court for the Central District of California, and the Ninth Circuit Court of Appeals, and am a shareholder of Frandzel Robins Bloom & Csato, L.C. ("FRBC"), attorneys for the Receiver in this matter, Robb Evans & Associates LLC.

2.      I am one of the attorneys primarily responsible for the representation of the Receiver in this case in addition to Craig A. Welin, who also is a shareholder of FRBC.

3.      During the period of October 1, 2019 through June 30, 2020 ("Fourth Reporting Period"), the fees and costs of FRBC totaled the fees and costs of FRBC totaled $234,199.12, consisting of $231,879.00 in fees and $2,320.12 in costs.

4.      I attach hereto as Exhibit 3 a table that summarizes the hours worked by each attorney and paralegal during the Fourth Reporting Period, and their respective hourly billing rates. This table also shows the percentage of the total fees incurred by each timekeeper. As the table indicates, the work I performed during the Fourth Reporting period accounts for nearly 50% of all of the fees.

5.      I attach hereto as Exhibit 4 the billing records for FRBC reflecting the services rendered, time spent and costs incurred by FRBC pertaining to this matter during the Fourth Reporting Period, with the work descriptions redacted where appropriate to preserve information protected from disclosure by the attorney-client privilege and/or attorney work product doctrine or otherwise to protect the Receiver and the receivership estate from inappropriate disclosures (and FRBC and I otherwise preserve the attorney-client privilege regarding our communications with the Receiver as well as documents and information protected from disclosure under the attorney work product doctrine). These billing summaries are organized in the

DECLARATIONS OF BRICK KANE AND MICHAEL GERARD FLETCHER IN SUPPORT OF APPLICATION FOR ORDER
APPROVING AND AUTHORIZING PAYMENT OF RECEIVER'S AND RECEIVER'S COUNSEL'S FEES, ETC.

FRANDZEL ROBINS BLOOM & CSATO, L.C.
1000 WILSHIRE BOULEVARD, NINETEENTH FLOOR
LOS ANGELES, CALIFORNIA 90017-2427
(323) 852-1000

1   following manner: (a) by the following ABA Uniform Task-Based Management

2   System Bankruptcy Code Tasks (which are most applicable to billings conducted in

3   a federal receivership matter) – e.g., Case Administration, Asset Analysis and

4   Recovery, Meetings of and Communications with Creditors, Litigation, Asset

5   Analysis and Recovery, and Asset Disposition; and (b) by each attorney and

6   paralegal under each of the referenced task codes.  In addition, at the end of all

7   timekeeper entries under each task code is a table that includes the hours worked by

8   each attorney and paralegal.

9        6.    I am familiar with the methods and procedures used to create, record

10   and maintain billing records for FRBC's clients.  The billing records attached hereto

11   as Exhibit 4 are prepared from computerized time records prepared

12   contemporaneously with the services rendered by each attorney and paralegal billing

13   time to this matter.  These computerized records are prepared in the ordinary course

14   of business by the attorneys and paralegals employed by FRBC who have a business

15   duty to accurately record their time spent and services rendered on the matters on

16   which they perform work.  The time records are transferred into a computerized

17   billing program which generates monthly invoices under the supervision of the

18   firm's accounting department.  Based upon my experience with FRBC, I believe the

19   firm's methods and procedures for recording and accounting for time and services

20   for its clients is reliable and accurate.

21        7.    While the legal services rendered by FRBC during the Fourth

22   Reporting Period, either at the direction of the Receiver or responsible attorneys

23   with this firm, are contained in the specific work entries in Exhibit 4, such services

24   included, without limitation: (a) regularly communicating with and advising the

25   Receiver on various legal issues related to the Receiver's administration of the

26   receivership estate; (b) assisting the Receiver with legal issues as needed; (c)

27   regularly communicating with the FTC's counsel and the Cardiffs' counsel related

28   to various receivership administration issues; (d) attending to the Receivership

Entities' CBD products mysterious delivery to FRBC's office without notice (products abandoned by the Receiver and turned over in-person to Mrs. Cardiff at her and her counsel's request); (e) negotiating terms of the Receiver's settlement with Inter/Media, including regularly communicating with the Receiver regarding proposed settlement terms, and drafting of the agreement and revising same multiple times following further negotiations with Inter/Media; (f) preparing the Receiver's motion to approve its settlement with Inter/Media, including analyzing the opposition thereto and preparing the reply memorandum; (g) preparing the Receiver's motion for authorization to market and sell the Cardiffs' residence, including analyzing the opposition thereto and preparing the reply memorandum; (h) preparing the Receiver's Third Fee Application; (i) reviewing the various motions filed by the parties and resulting orders issued by the Court as they relate to the administration of the receivership estate, including communicating with the Receiver about the motions and orders (including the Court's contempt orders); (j) assisting the Receiver with issues relating to the marketing of the Cardiffs' residence for sale following the Court granting the Receiver's motion for authority market and sell the residence; (k) communicating with the Cardiffs' counsel regarding the access to the Cardiffs' by interested prospective purchasers and related issues pertaining to the marketing of the property for sale; (l) preparing the Receiver's motion to dismiss the Cardiffs' appeal from the Court's order authorizing the Receiver to market and sell the residence (filed in the Ninth Circuit Court of Appeals); (m) preparing the Receiver's third affidavit of non-compliance, fourth affidavit of non-compliance, and fifth affidavit of non-compliance (and beginning to draft sixth affidavit of non-compliance (completed and filed after June 30, 2020)); (n) conducting initial legal work related to the Court appointing the Receiver as receiver of VPL, including seizing control of VPL pursuant to terms of the Court's temporary restraining order issued June 24, 2020.

8. I believe that in light of the work FRBC performed during the Fourth

1 Reporting Period, FRBC's fees and costs are reasonable and should be approved and
2 authorized for payment in their entirety.

3       9.      It is FRBC's understanding that in light of the Court's requirement
4 under the Temporary Restraining Order and Preliminary Injunction that the Receiver
5 shall file with the Court and serve on the parties periodic requests for payment of the
6 Receiver's and its professionals' reasonable compensation, that the Receiver was
7 not required to comply with L.R. 7-3 before bringing the instant Application.
8 Further, it is our understanding that L.R. 7-3 does not apply to the Application in the
9 first instance since the Receiver represents the Court's agent, and there is no
10 "opposing counsel" as that term is used in L.R. 7-3. Nonetheless, on August 5,
11 2020, my partner, Hal D. Goldflam, communicated in writing with counsel of record
12 for Plaintiff Federal Trade Commission, Defendant Danielle Cardiz, and Defendants
13 Jason Cardiff and Eunjung Cardiff regarding the Receiver's intent to bring the
14 instant Application. Mr. Goldflam also provided all counsel with (a) a copy of the
15 "Receivership Administrative Expense Report by Month and Fund Balance From
16 Inception (October 10, 2018) to June 30, 2020" and (b) copies of the Receiver's and
17 FRBC's respective redacted invoices for the Fourth Reporting Period. I attach
18 hereto collectively as Exhibit 5 true and correct copies of the August 5, 2020 written
19 communications, excluding copies of the invoices and report.

20      10.     On August 25, 2020, Mr. Goldflam and I spoke with Messrs. Cochell
21 and White per the request to discuss the Receiver's Fourth Fee Application. During
22 the call, Messrs. Cochell and White highlighted the points they intend to raise in
23 opposition to the Fourth Fee Application and otherwise confirmed the Cardiffs and
24 VPL will file an opposition. We disagree with the points raised by Messrs. Cochell
25 and White and will address them in a reply to any opposition they file on their
26 clients behalf.

27      11.     Only the Cardiffs and receivership entity VPL, through their counsel
28 Messrs. Cochell and White, have advised Mr. Goldflam and me that they intend to

FRANDZEL ROBINS BLOOM & CSATO, L.C.
1000 WILSHIRE BOULEVARD, NINETEENTH FLOOR
LOS ANGELES, CALIFORNIA 90017-2427
(323) 852-1000

1  oppose the Fourth Fee Application. Neither the FTC nor Ms. Cardiz has notified us
2  that it or she intends to oppose the Fourth Fee Application.

3      I declare under penalty of perjury under the laws of the United States of
4  America that the foregoing is true and correct and that this declaration was executed
5  on September 1, 2020, at Los Angeles County, California.

7                              /s/ Michael Gerard Fletcher
8                          MICHAEL GERARD FLETCHER

# EXHIBIT 1

# EXHIBIT 1

Case 5:18-cv-00024-RDP Document 48-579 Filed 04/08/20 Page 24 of 389 Page ID #25266

| | Previously Reported and Approved | Oct 19 | Nov 19 | Dec 19 | Jan 20 | Feb 20 | Mar 20 | Apr 20 |
|---|---|---|---|---|---|---|---|---|
| **Corporate & Defendant Assets** | | | | | | | | |
| **VPL Medical Inc.** | | | | | | | | |
| JPMorgan xxxx5799 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total VPL Medical Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | |
| **Jason & Eunjung Cardiff** | | | | | | | | |
| HSBC | 0.00 | 0.00 | 793.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Jason & Eunjung Cardiff | 0.00 | 0.00 | 793.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | |
| **Advanced Mens Institute** | | | | | | | | |
| Priority Payment xxxx6166 | 25,238.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Advanced Mens Institute | 25,238.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | |
| **Carols Place Limited Partnership** | | | | | | | | |
| Arizona B&T xxxx2320 | 213,357.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Carols Place Limited Partnership | 213,357.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | |
| **Identify LLC** | | | | | | | | |
| Arizona B&T | 1,264.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Identify LLC | 1,264.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | |
| **Intel Property LLC** | | | | | | | | |
| First Western Bank xxxx8915 | 68,487.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Intel Property LLC | 68,487.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | |
| **Owl Enterprises LLC** | | | | | | | | |
| EMS xxxx0705 | 39,677.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EVO Payments xxxx1541 | 7,686.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EVO Payments xxxx0516 | 34,509.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Humboldt Merchant Svcs xxxx9888 | 11,024.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Owl Enterprises LLC | 92,898.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

# Receivership Administrative Expense Report by Month
### From Inception (October 10, 2018) to June 30, 2020

| | Previously Reported and Approved | Oct 19 | Nov 19 | Dec 19 | Jan 20 | Feb 20 | Mar 20 | Apr 20 |
|---|---|---|---|---|---|---|---|---|
| **People United for Christians** | | | | | | | | |
| Bank of the West xxxx7807 | 7,486.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bank of the West xxxx8177 | 3,494.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Citizen Business Bank xxxx7443 | 18,730.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total People United for Christians** | 29,711.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | |
| **Redwood Scientific Technologies** | | | | | | | | |
| WorldPay Services Company | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49,304.13 | 0.00 |
| Priority Payment xxxx9990 | 17,513.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EVO Payments xxxx1969 | 784.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Humboldt Merchant Svcs xxxx0881 | 25,648.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Select Bankcard xxxx0511 | 78,736.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Redwood Scientific Technologies** | 122,681.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49,304.13 | 0.00 |
| | | | | | | | | |
| **Smoke Stop LLC** | | | | | | | | |
| Humboldt Merchant Svcs xxxx1887 | 1,786.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Smoke Stop LLC** | 1,786.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | |
| **Top Hill Shop LTD** | | | | | | | | |
| EVO Payments xxxx6745 | 4,677.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Top Hill Shop LTD** | 4,677.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | |
| **Cash from Defendant** | 6,715.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Petty Cash/Cash on Hand | 2,033.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Proceeds from Auction | 20,886.59 | 3,423.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Worker Comp Premium Refund | 3,223.51 | 0.00 | 982.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Corporate & Defendant Assets** | 592,963.15 | 3,423.00 | 1,775.80 | 0.00 | 0.00 | 0.00 | 49,304.13 | 0.00 |
| **Asset Turn Over Jacques Poujade** | 1,205,984.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Income | 173.44 | 54.25 | 52.15 | 53.88 | 53.88 | 50.41 | 35.05 | 29.85 |
| **Total Fund Balance (1)** | 1,799,121.39 | 3,477.25 | 1,827.95 | 53.88 | 53.88 | 50.41 | 49,339.18 | 29.85 |

Receivership Administrative Expense Report by Month

From Inception (October 10, 2018) to June 30, 2020

| | Previously Reported and Approved | Oct 19 | Nov 19 | Dec 19 | Jan 20 | Feb 20 | Mar 20 | Apr 20 |
|---|---|---|---|---|---|---|---|---|
| **Expenses** | | | | | | | | |
| Payments for VPL Medical Inc. | | | | | | | | |
| EDM Int'l Logistics, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Everwan Int'l Corp. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Payments for VPL Medical Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | |
| **700 W 25th St. Upland, CA** | | | | | | | | |
| Appraisal Fees | 3,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance Premiums | 3,273.44 | 0.00 | 192.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total 700 W 25th St. Upland, CA | 6,573.44 | 0.00 | 192.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | |
| **Corporate Office Rent** | 2,564.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Payroll Expenses** | | | | | | | | |
| People United for Christians | | | | | | | | |
| Employer Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net Pay | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payroll Processing Fees | 1,692.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Withholding Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total People United for Christians | 1,692.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | |
| Redwood Scientific Technologies | | | | | | | | |
| Net Pay | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payroll Processing Fees | 254.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Redwood Scientific Technologies | 254.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | |
| **Total Payroll Expenses** | 1,946.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | |
| **States Taxes** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,564.00 | 0.00 | 0.00 |

**Page 3 of 10**

Robb Evans & Associates, LLC Receiver of Rockwell Capital / Community Fund, et al.

**Receivership Administrative Expense Report by Month**

From Inception (October 10, 2018) to June 30, 2020

| | Previously Reported and Approved | Oct 19 | Nov 19 | Dec 19 | Jan 20 | Feb 20 | Mar 20 | Apr 20 |
|---|---|---|---|---|---|---|---|---|
| **Receiver's Fees & Costs** | | | | | | | | |
| **Receiver Fees** | | | | | | | | |
| **Receiver** | | | | | | | | |
| B. Kane | 33,242.40 | 547.20 | 649.80 | 239.40 | 376.20 | 171.00 | 171.00 | 307.80 |
| S. Krishnan | 2,736.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| K. Johnson | 12,414.60 | 0.00 | 991.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| A. Jen | 59,781.60 | 410.40 | 1,162.80 | 376.20 | 752.40 | 0.00 | 615.60 | 513.00 |
| **Total Receiver** | 108,174.60 | 957.60 | 2,804.40 | 615.60 | 1,128.60 | 171.00 | 786.60 | 820.80 |
| | | | | | | | | |
| **Senior Staff** | | | | | | | | |
| B. Owings | 3,015.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| C. Callahan | 26,100.00 | 292.50 | 0.00 | 0.00 | 135.00 | 315.00 | 2,317.50 | 2,767.50 |
| F. Jen | 14,502.15 | 603.00 | 60.30 | 120.60 | 90.45 | 60.30 | 0.00 | 120.60 |
| T. Chung | 17,878.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| H. Jen | 4,927.50 | 13.50 | 270.00 | 0.00 | 27.00 | 0.00 | 0.00 | 0.00 |
| C. DeCius | 10,704.15 | 121.50 | 243.00 | 48.60 | 85.05 | 267.30 | 437.40 | 267.30 |
| J. Dadbin | 6,836.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Senior Staff** | 83,964.15 | 1,030.50 | 573.30 | 169.20 | 337.50 | 642.60 | 2,754.90 | 3,155.40 |
| | | | | | | | | |
| **Support Staff** | 6,325.20 | 69.00 | 66.00 | 18.00 | 42.00 | 27.00 | 36.00 | 0.00 |
| **Total Receiver Fees** | 198,463.95 | 2,057.10 | 3,443.70 | 802.80 | 1,508.10 | 840.60 | 3,577.50 | 3,976.20 |
| | | | | | | | | |
| **Receiver Costs** | | | | | | | | |
| Bank Fees | 25.00 | (25.00) | 31.11 | (31.12) | 0.00 | 0.00 | 0.00 | 0.00 |
| Document Reproduction Costs | 170.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Investigative Search Costs | 752.22 | 0.00 | 0.00 | 120.05 | 0.00 | 0.00 | 0.00 | 0.00 |
| Locksmith Costs | 1,033.96 | 0.00 | 396.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mileage | 426.38 | 0.00 | 364.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Moving Costs | 2,640.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Parking Fees | 27.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PO Box Rental | 143.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage & Delivery Costs | 1,258.19 | 113.37 | 3.82 | 32.95 | 0.00 | 2.15 | 31.76 | 1.50 |

**Receivership Administrative Expense Report by Month**
From Inception (October 10, 2018) to June 30, 2020

| | Previously Reported and Approved | Oct 19 | Nov 19 | Dec 19 | Jan 20 | Feb 20 | Mar 20 | Apr 20 |
|---|---|---|---|---|---|---|---|---|
| Receiver Bond Premium | 286.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Storage Unit Rent | 4,422.67 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 |
| Tax Return Prep Fees | 10,537.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Website & Support | 1,508.24 | 48.80 | 0.00 | 0.00 | 53.23 | 230.67 | 106.46 | 31.05 |
| **Total Receiver Costs** | 23,230.48 | 537.17 | 1,195.17 | 521.88 | 453.23 | 632.82 | 538.22 | 432.55 |
| **Legal Fees & Costs** | | | | | | | | |
| Frandzel Robins Bloom & Csato | | | | | | | | |
| Legal Fees | 336,682.00 | 33,253.00 | 21,120.50 | 27,636.00 | 18,137.50 | 24,354.50 | 12,643.50 | 51,899.00 |
| Legal Costs | 17,223.30 | 106.68 | 85.90 | 170.99 | 1,192.55 | 277.25 | 466.80 | 16.25 |
| Total Frandzel Robins Bloom & Csato | 353,905.30 | 33,359.68 | 21,206.40 | 27,806.99 | 19,330.05 | 24,631.75 | 13,110.30 | 51,915.25 |
| **Total Legal Fees & Costs** | 353,905.30 | 33,359.68 | 21,206.40 | 27,806.99 | 19,330.05 | 24,631.75 | 13,110.30 | 51,915.25 |
| **Total Receiver's Fees & Costs** | 575,599.73 | 35,953.95 | 25,845.27 | 29,131.67 | 21,291.38 | 26,105.17 | 17,226.02 | 56,324.00 |
| **Total Expenses** | 586,684.58 | 35,953.95 | 26,037.88 | 29,131.67 | 21,291.38 | 32,669.17 | 17,226.02 | 56,324.00 |
| **Fund Balance** | 1,212,436.81 | | | | | | | |

(1) Subsequently, on July 29, 2020, EastWest Bank turned over Biztank Group LLC funds of $345,148.74.

**Receivership Administrative Expense Report by Month**

From Inception (October 10, 2018) to June 30, 2020

| | May 20 | Jun 20 | 10/1/19~ 6/30/20 | TOTAL |
|---|---|---|---|---|
| **Corporate & Defendant Assets** | | | | |
| **VPL Medical Inc.** | | | | |
| JPMorgan xxxx5799 | 0.00 | 2,659,975.51 | 2,659,975.51 | 2,659,975.51 |
| Total VPL Medical Inc. | 0.00 | 2,659,975.51 | 2,659,975.51 | 2,659,975.51 |
| | | | | |
| **Jason & Eunjung Cardiff** | | | | |
| HSBC | 0.00 | 0.00 | 793.06 | 793.06 |
| Total Jason & Eunjung Cardiff | 0.00 | 0.00 | 793.06 | 793.06 |
| | | | | |
| **Advanced Mens Institute** | | | | |
| Priority Payment xxxx6166 | 0.00 | 0.00 | 0.00 | 25,238.89 |
| Total Advanced Mens Institute | 0.00 | 0.00 | 0.00 | 25,238.89 |
| | | | | |
| **Carols Place Limited Partnership** | | | | |
| Arizona B&T xxxx2320 | 0.00 | 0.00 | 0.00 | 213,357.88 |
| Total Carols Place Limited Partnership | 0.00 | 0.00 | 0.00 | 213,357.88 |
| | | | | |
| **Identify LLC** | | | | |
| Arizona B&T | 0.00 | 0.00 | 0.00 | 1,264.48 |
| Total Identify LLC | 0.00 | 0.00 | 0.00 | 1,264.48 |
| | | | | |
| **Intel Property LLC** | | | | |
| First Western Bank xxxx8915 | 0.00 | 0.00 | 0.00 | 68,487.60 |
| Total Intel Property LLC | 0.00 | 0.00 | 0.00 | 68,487.60 |
| | | | | |
| **Owl Enterprises LLC** | | | | |
| EMS xxxx0705 | 0.00 | 0.00 | 0.00 | 39,677.73 |
| EVO Payments xxxx1541 | 0.00 | 0.00 | 0.00 | 7,686.94 |
| EVO Payments xxxx0516 | 0.00 | 0.00 | 0.00 | 34,509.74 |
| Humboldt Merchant Svcs xxxx9888 | 0.00 | 0.00 | 0.00 | 11,024.51 |
| Total Owl Enterprises LLC | 0.00 | 0.00 | 0.00 | 92,898.92 |

Case 5:18-cv-00249-JGB-DTB Document 48-579 Filed 04/08/20 Page 2 of 389 Page ID #25272

|  | May 20 | Jun 20 | 10/1/19~ 6/30/20 | TOTAL |
|---|---|---|---|---|
| **People United for Christians** |  |  |  |  |
| Bank of the West xxxx7807 | 0.00 | 0.00 | 0.00 | 7,486.12 |
| Bank of the West xxxx8177 | 0.00 | 0.00 | 0.00 | 3,494.27 |
| Citizen Business Bank xxxx7443 | 0.00 | 0.00 | 0.00 | 18,730.66 |
| **Total People United for Christians** | 0.00 | 0.00 | 0.00 | 29,711.05 |
| **Redwood Scientific Technologies** |  |  |  |  |
| WorldPay Services Company | 0.00 | 0.00 | 49,304.13 | 49,304.13 |
| Priority Payment xxxx9990 | 0.00 | 0.00 | 0.00 | 17,513.00 |
| EVO Payments xxxx1969 | 0.00 | 0.00 | 0.00 | 784.17 |
| Humboldt Merchant Svcs xxxx0881 | 0.00 | 0.00 | 0.00 | 25,648.25 |
| Select Bankcard xxxx0511 | 0.00 | 0.00 | 0.00 | 78,736.23 |
| **Total Redwood Scientific Technologies** | 0.00 | 0.00 | 49,304.13 | 171,985.78 |
| **Smoke Stop LLC** |  |  |  |  |
| Humboldt Merchant Svcs xxxx1887 | 0.00 | 0.00 | 0.00 | 1,786.82 |
| **Total Smoke Stop LLC** | 0.00 | 0.00 | 0.00 | 1,786.82 |
| **Top Hill Shop LTD** |  |  |  |  |
| EVO Payments xxxx6745 | 0.00 | 0.00 | 0.00 | 4,677.76 |
| **Total Top Hill Shop LTD** | 0.00 | 0.00 | 0.00 | 4,677.76 |
| **Cash from Defendant** | 0.00 | 0.00 | 0.00 | 6,715.00 |
| **Petty Cash/Cash on Hand** | 0.00 | 0.00 | 0.00 | 2,033.00 |
| **Proceeds from Auction** | 0.00 | 0.00 | 3,423.00 | 24,309.59 |
| **Worker Comp Premium Refund** | 0.00 | 0.00 | 982.74 | 4,206.25 |
| **Total Corporate & Defendant Assets** | 0.00 | 2,659,975.51 | 2,714,478.44 | 3,307,441.59 |
| **Asset Turn Over Jacques Poujade** | 0.00 | 0.00 | 0.00 | 1,205,984.80 |
| **Interest Income** | 30.85 | 29.85 | 390.17 | 563.61 |
| **Total Fund Balance (1)** | 30.85 | 2,660,005.36 | 2,714,868.61 | 4,513,990.00 |

**Receivership Administrative Expense Report by Month**

From Inception (October 10, 2018) to June 30, 2020

| | May 20 | Jun 20 | 10/1/19~ 6/30/20 | TOTAL |
|---|---|---|---|---|
| **Expenses** | | | | |
| Payments for VPL Medical Inc. | | | | |
| EDM Int'l Logistics, Inc. | 0.00 | 39,474.89 | 39,474.89 | 39,474.89 |
| Everwan Int'l Corp. | 0.00 | 45,554.90 | 45,554.90 | 45,554.90 |
| Total Payments for VPL Medical Inc. | 0.00 | 85,029.79 | 85,029.79 | 85,029.79 |
| | | | | |
| **700 W 25th St. Upland, CA** | | | | |
| Appraisal Fees | 0.00 | 0.00 | 0.00 | 3,300.00 |
| Insurance Premiums | 0.00 | 0.00 | 192.61 | 3,466.05 |
| Total 700 W 25th St. Upland, CA | 0.00 | 0.00 | 192.61 | 6,766.05 |
| | | | | |
| **Corporate Office Rent** | 0.00 | 0.00 | 0.00 | 2,564.78 |
| **Payroll Expenses** | | | | |
| People United for Christians | | | | |
| Employer Tax | 0.00 | 0.00 | 0.00 | 0.00 |
| Net Pay | 0.00 | 0.00 | 0.00 | 0.00 |
| Payroll Processing Fees | 0.00 | 0.00 | 0.00 | 1,692.63 |
| Withholding Tax | 0.00 | 0.00 | 0.00 | 0.00 |
| Total People United for Christians | 0.00 | 0.00 | 0.00 | 1,692.63 |
| | | | | |
| Redwood Scientific Technologies | | | | |
| Net Pay | 0.00 | 0.00 | 0.00 | 0.00 |
| Payroll Processing Fees | 0.00 | 0.00 | 0.00 | 254.00 |
| Total Redwood Scientific Technologies | 0.00 | 0.00 | 0.00 | 254.00 |
| | | | | |
| **Total Payroll Expenses** | 0.00 | 0.00 | 0.00 | 1,946.63 |
| | | | | |
| **States Taxes** | 0.00 | 25.00 | 6,589.00 | 6,589.00 |

# Receivership Administrative Expense Report by Month
**From Inception (October 10, 2018) to June 30, 2020**

| | May 20 | Jun 20 | 10/1/19~ 6/30/20 | TOTAL |
|---|---|---|---|---|
| **Receiver's Fees & Costs** | | | | |
| **Receiver Fees** | | | | |
| Receiver | | | | |
| B. Kane | 239.40 | 8,037.00 | 10,738.80 | 43,981.20 |
| S. Krishnan | 0.00 | 0.00 | 0.00 | 2,736.00 |
| K. Johnson | 0.00 | 3,454.20 | 4,446.00 | 16,860.60 |
| A. Jen | 307.80 | 12,175.20 | 16,313.40 | 76,095.00 |
| Total Receiver | 547.20 | 23,666.40 | 31,498.20 | 139,672.80 |
| **Senior Staff** | | | | |
| B. Owings | 0.00 | 0.00 | 0.00 | 3,015.00 |
| C. Callahan | 45.00 | 2,542.50 | 8,415.00 | 34,515.00 |
| F. Jen | 0.00 | 2,984.85 | 4,040.10 | 18,542.25 |
| T. Chung | 0.00 | 9,105.30 | 9,105.30 | 26,984.25 |
| H. Jen | 0.00 | 3,469.50 | 3,780.00 | 8,707.50 |
| C. DeCius | 24.30 | 97.20 | 1,591.65 | 12,295.80 |
| J. Dadbin | 0.00 | 0.00 | 0.00 | 6,836.40 |
| Total Senior Staff | 69.30 | 18,199.35 | 26,932.05 | 110,896.20 |
| **Support Staff** | 0.00 | 0.00 | 258.00 | 6,583.20 |
| **Total Receiver Fees** | 616.50 | 41,865.75 | 58,688.25 | 257,152.20 |
| **Receiver Costs** | | | | |
| Bank Fees | 0.00 | 0.00 | (25.01) | (0.01) |
| Document Reproduction Costs | 0.00 | 0.00 | 0.00 | 170.00 |
| Investigative Search Costs | 0.00 | 630.27 | 750.32 | 1,502.54 |
| Locksmith Costs | 0.00 | 0.00 | 396.00 | 1,429.96 |
| Mileage | 0.00 | 0.00 | 364.24 | 790.62 |
| Moving Costs | 0.00 | 0.00 | 0.00 | 2,640.32 |
| Parking Fees | 0.00 | 0.00 | 0.00 | 27.00 |
| PO Box Rental | 0.00 | 0.00 | 0.00 | 143.00 |
| Postage & Delivery Costs | 0.00 | 0.00 | 185.55 | 1,443.74 |

Roos Owen & Associates, LLC, Receiver of Redwood Scientific Technologies, Inc. et al.

## Receivership Administrative Expense Report by Month
### From Inception (October 10, 2018) to June 30, 2020

|  | May 20 | Jun 20 | 10/1/19~ 6/30/20 | TOTAL |
|---|---|---|---|---|
| Receiver Bond Premium | 0.00 | 0.00 | 0.00 | 286.00 |
| Storage Unit Rent | 400.00 | 400.00 | 3,600.00 | 8,022.67 |
| Tax Return Prep Fees | 0.00 | 0.00 | 0.00 | 10,537.50 |
| Website & Support | 31.05 | 190.75 | 692.01 | 2,200.25 |
| Total Receiver Costs | 431.05 | 1,221.02 | 5,963.11 | 29,193.59 |
| | | | | |
| Legal Fees & Costs | | | | |
| Frandzel Robins Bloom & Csato | | | | |
| Legal Fees | 6,039.50 | 36,795.50 | 231,879.00 | 568,561.00 |
| Legal Costs | 2.40 | 1.30 | 2,320.12 | 19,543.42 |
| Total Frandzel Robins Bloom & Csato | 6,041.90 | 36,796.80 | 234,199.12 | 588,104.42 |
| | | | | |
| Total Legal Fees & Costs | 6,041.90 | 36,796.80 | 234,199.12 | 588,104.42 |
| | | | | |
| Total Receiver's Fees & Costs | 7,089.45 | 79,883.57 | 298,850.48 | 874,450.21 |
| | | | | |
| Total Expenses | 7,089.45 | 164,938.36 | 390,661.88 | 977,346.46 |
| | | | | |
| Fund Balance | | | | 3,536,643.54 |

# EXHIBIT 2

# EXHIBIT 2

Case 5:18-cv-02104-DMG-PLA Document 45-79 Filed 04/09/24 Page 526 of 897 Page ID #:2627

Robb Evans & Associates LLC

# Invoice

11450 Sheldon Street
Sun Valley, CA 91352

| Date | Invoice # |
|------|-----------|
| 10/31/2019 | Redwood13 |

| Bill To |
|---------|
| Robb Evans, Rec of Redwood Scientific |

| | P.O. No. |
|--|----------|
| | |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| For professional services provided from 10/1/19 to 10/31/19 by: | | | |
| B. Kane | 1.6 | 342.00 | 547.20 |
| A. Jen | 1.2 | 342.00 | 410.40 |
| C. Callahan | 1.3 | 225.00 | 292.50 |
| F. Jen | 2 | 301.50 | 603.00 |
| H. Jen | 0.1 | 135.00 | 13.50 |
| C. DeCius | 1 | 121.50 | 121.50 |
| Support Staff | | | 69.00 |

| | | **Total** | $2,057.10 |

| Fee Claims for: | Robb Evans & Associates LLC |
| Case : | Redwood Scientific Technologies, Inc. et al. |
| For the Month of : | October-19 |
| Name : | Brick Kane |

| Date | Description | Hours |
|------|-------------|-------|
| 10/1/19 | Discussion with A. Jen & FTC re: case status and outstanding issues | 0.50 |
| 10/14/19 | Discussion with M. Fletcher re: | 0.10 |
| 10/15/19 | Discussion with M. Fletcher re: | 0.10 |
| 10/22/19 | Read and approve draft agreement with Intermedia | 0.20 |
| 10/22/19 | Discussion with M. Fletcher re: | 0.10 |
| 10/24/19 | Read and approve revised draft agreement with Intermedia | 0.20 |
| 10/29/19 | Research source documents for M. Fletcher | 0.20 |
| 10/30/19 | Analyze Court's Order re: Poujade contempt | 0.20 |



**Fee Claims for:** **Robb Evans & Associates LLC**
**Case :** **Redwood Scientific Technologies, Inc. et al.**
**For the Month of :** **October-19**
**Name :** **Anita Jen**

| Date | Description | Hours |
|---|---|---|
| 10/1/19 | Discussions with F. Jen and H. Jen re : google | 0.00 |
| 10/1/19 | Discussion with FTC re : case status | 0.50 |
| 10/2/19 | Request updated statements from AMEX, update service summary file | 0.20 |
| 10/2/19 | provide wire instruction for new account | 0.10 |
| 10/9/19 | email 401K bill to Mina | 0.00 |
| 10/11/19 | Received email back from AMEX request new subpoena to be send for the information; resend subpoena; update summary file; download documents from FTC, review downloaded documents | 0.40 |
| 10/30/19 | Provide bank documents received to FTC | 0.00 |



**Fee Claims for:**     **Robb Evans & Associates LLC**
**Case :**     **Redwood Scientific Technologies, Inc. et al.**
**For the Month of :**     **October-19**
**Name :**     **Coleen Callahan**

| Date | Description | Hours |
|------|-------------|-------|
| 10/22/19 | Forward request for credit card statements - updated | 0.4 |
| 10/23/19 | Speak with Counsel for Mr. Cooper, first trust deed holder on Cardiff residence. Review documents and information received from him and compare against information previously received from other sources pertaining to accounts; Adv Deputies to the Receiver | 0.6 |
| 10/28/19 | Call with Attorney for Mr. Cooper to advise an agreement with lienholder is being negotiated. | 0.1 |
| 10/29/19 | Receive credit card statements from Barclays; archive, advise Deputy to the Receiver | 0.2 |

**Fee Claims for:**     **Robb Evans & Associates LLC**
**Case :**              **Redwood Scientific Technologies, Inc. et al.**
**For the Month of :**    **October-19**
**Name :**           **Flora Jen**

| Date | Description | Hours |
|------|-------------|-------|
| 10/1/19 | Researched for emails and other information; reviewed Apple computers; discussed with associate re: Google. | 1.50 |
| 10/17/19 | Bank reconciliations; post reconciling items. | 0.50 |





| Fee Claims for: | Robb Evans & Associates LLC |
|---|---|
| Case : | Redwood Scientific Technologies, Inc. et al. |
| For the Month of : | October-19 |
| Name : | Henry Jen |

| Date | Description | Hours |
|---|---|---|
| 10/1/19 | discussion with F. Jen on google content | 0.10 |





**Fee Claims for:**    **Robb Evans & Associates LLC**
**Case :**    **Redwood Scientific Technologies, Inc. et al.**
**For the Month of :**    **October-19**
**Name :**    **Carl DeCius**

| Date | Description | Hours |
|------|-------------|-------|
| 10/17/19 | 401K work with Mina and AJ. Emails and phone calls. | 0.70 |
| 10/21/19 | 401K work with Mina and AJ. Emails and phone calls. | 0.30 |



**Manuel Chen**
**Fee Claim for Robb Evans & Associates LLC**
**Case : Redwood Scientific Technologies, Inc. et al.**
0-Jan-00
5-Oct-19

| Date | Description | Hours |
|------|-------------|-------|
| 0-Jan-00 | | 0.00 |
| 0-Jan-00 | | 0.00 |
| 1-Oct-19 | Scanned, saved and mailed Coleen's reply to the IRS with attached recent and previous notices from the IRS. | 0.30 |
| 2-Oct-19 | Matched checks and invoices, Outgoing mail ( payables ), Outgoing fedex ( payables ). | 0.40 |
| 3-Oct-19 | Matched check and invoice, Outgoing mail ( payables ). | 0.20 |
| 4-Oct-19 | Filing. | 0.10 |
| 5-Oct-19 | | 0.00 |
| | | 1.00 |

Manuel Chen



**Manuel Chen**
**Fee Claim for Robb Evans & Associates LLC**
**Case : Redwood Scientific Technologies, Inc. et al.**
6-Oct-19
12-Oct-19

| Date | Description | Hours |
|------|-------------|-------|
| 6-Oct-19 | | 0.00 |
| 7-Oct-19 | Scanned, saved and e-mailed to Carl DeCius cc: Anita Jen a refund check with attached schedule from Lee and Mason Services. | 0.20 |
| 8-Oct-19 | | 0.00 |
| 9-Oct-19 | | 0.00 |
| 10-Oct-19 | | 0.00 |
| 11-Oct-19 | | 0.00 |
| 12-Oct-19 | | 0.00 |
| | | 0.20 |

Manuel Chen

## Manuel Chen
## Fee Claim for Robb Evans & Associates LLC
### Case : Redwood Scientific Technologies, Inc. et al.
13-Oct-19
19-Oct-19

| Date | Description | Hours |
|------|-------------|-------|
| 13-Oct-19 | | 0.00 |
| 14-Oct-19 | | 0.00 |
| 15-Oct-19 | | 0.00 |
| 16-Oct-19 | Prepared deposit to First Republic Bank, Scanned, saved and emailed images of check and deposit slip to Carl DeCius, E-mailed information to Susan Mendez and Jim Denver of FRB  cc: Anita Jen. | 0.40 |
| 17-Oct-19 | | 0.00 |
| 18-Oct-19 | | 0.00 |
| 19-Oct-19 | | 0.00 |
| | | 0.40 |

Manuel Chen

## Manuel Chen
### Fee Claim for Robb Evans & Associates LLC
### Case : Redwood Scientific Technologies, Inc. et al.
**20-Oct-19**
**26-Oct-19**

| Date | Description | Hours |
|------|-------------|-------|
| 20-Oct-19 | | 0.00 |
| 21-Oct-19 | | 0.00 |
| 22-Oct-19 | | 0.00 |
| 23-Oct-19 | | 0.00 |
| 24-Oct-19 | | 0.00 |
| 25-Oct-19 | Outgoing mail ( Anita's reply to the Department of Child Support Services - Loma Linda ), Scanned and saved all paperwork before mailing. | 0.30 |
| 26-Oct-19 | | 0.00 |
| | | 0.30 |

Manuel Chen

# Manuel Chen
## Fee Claim for Robb Evans & Associates LLC
### Case : Redwood Scientific Technologies, Inc. et al.
27-Oct-19
0-Jan-00

| Date | Description | Hours |
|------|-------------|-------|
| 27-Oct-19 | | 0.00 |
| 28-Oct-19 | | 0.00 |
| 29-Oct-19 | | 0.00 |
| 30-Oct-19 | | 0.00 |
| 31-Oct-19 | Prepared deposit to First Republic Bank, Scanned, saved and emailed images of check, spread sheet and deposit slip to Carl DeCius, Emailed information to Susan Mendez and Jim Denver of FRB cc: Anita Jen. | 0.40 |
| 0-Jan-00 | | 0.00 |
| 0-Jan-00 | | 0.00 |
| | | 0.40 |

Manuel Chen



Case 5:528-cv-02001-DMG-PLA Document 45-79 Filed 04/08/24 Page 47 of 389 Page ID #:26289

Robb Evans & Associates LLC

# Invoice

11450 Sheldon Street
Sun Valley, CA 91352

| Date | Invoice # |
|------|-----------|
| 11/30/2019 | Redwood14 |

Bill To

Robb Evans, Rec of Redwood Scientific

|  |  | P.O. No. |
|--|--|----------|
|  |  |  |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| For professional services provided from 11/1/19 to 11/30/19 by: |  |  |  |
| B. Kane | 1.9 | 342.00 | 649.80 |
| K. Johnson | 2.9 | 342.00 | 991.80 |
| A. Jen | 3.4 | 342.00 | 1,162.80 |
| F. Jen | 0.2 | 301.50 | 60.30 |
| H. Jen | 2 | 135.00 | 270.00 |
| C. DeCius | 2 | 121.50 | 243.00 |
| Support Staff |  |  | 66.00 |

| | **Total** | $3,443.70 |
|--|-----------|-----------|

| | | |
|---|---|---|
| **Fee Claims for:** | **Robb Evans & Associates LLC** | |
| **Case :** | **Redwood Scientific Technologies, Inc. et al.** | |
| **For the Month of :** | **November-19** | |
| **Name :** | **Brick Kane** | |

| Date | Description | Hours |
|---|---|---|
| 11/5/19 | Discussion with A. Jen property list for FTC | 0.30 |
| 11/11/19 | Review and approve revised agreement with Intermedia | 0.20 |
| 11/13/19 | Review and approve additional revisions to Intermedia agreement | 0.10 |
| 11/13/19 | Work on inventory request from FTC | 0.20 |
| 11/14/19 | Discussion with M. Fletcher re: | 0.10 |
| 11/18/19 | Discussion with A. Jen & C. Welin re: on | 0.40 |
| 11/20/19 | Discussion with C. Welin & M. Fletcher re | 0.30 |
| 11/25/19 | Discussion with M. Fletcher & C. Welin re | 0.10 |
| 11/25/19 | Analyze Poujade filing re: stay | 0.20 |

Case 5:18-cv-02104-DMG-PLA Document 45-79 Filed 04/08/22 Page 49 of 389 Page ID #:2361

| Fee Claims for: | Robb Evans & Associates LLC |
| Case : | Redwood Scientific Technologies, Inc. et al. |
| For the Month of : | November-19 |
| Name : | Kenton Johnson |

| Date | Description | Hours |
|------|-------------|-------|
| 11/14/19 | Go over the video record of the inspection of the Cardiff residence completed on November 15, 2018. Inspect each of the approximate 30 second eighty-three videos. Edit out unnecessary and un-useful videos to sixty. Prepare a brief indexed summary of the sixty videos documenting the inspection of the interior furnishings, framed items, and other decorative pieces. Forward to others. | 2.90 |



| Fee Claims for: | **Robb Evans & Associates LLC** |
|---|---|
| Case : | **Redwood Scientific Technologies, Inc. et al.** |
| For the Month of : | **November-19** |
| Name : | **Anita Jen** |

| Date | Description | Hours |
|---|---|---|
| 11/5/19 | Discussions with FTC re : valuable list; | |
| | discussions with B. Kane re : same | 0.50 |
| 11/6/19 | Review documents received from FTC | 0.30 |
| 11/18/19 | Discussion with M. Fletcher re . | 0.10 |
| 11/18/19 | Update files to FTC | 0.20 |
| 11/18/19 | Discussion with C. Welin and B. Kane re : | |
| | | 0.30 |
| 11/19/19 | Prepare quarterly report | 0.40 |
| 11/20/19 | Prepare Form 56, and emailed them to M. | |
| | Fletcher | 0.50 |
| 11/20/19 | Prepare quarterly report package | 0.70 |
| 11/20/19 | Email form 56 to IRS | 0.00 |
| 11/21/19 | Phone conversation with IRS agent Leonard | |
| | Brown re : form 56, provide case status and | |
| | Order | 0.20 |
| 11/25/19 | Update quarterly report | 0.10 |
| 11/26/19 | Review and sign tax returns | 0.10 |
| 11/27/19 | Notice from IRS re : form 5500 for Run Away | |
| | Products LLC, email to Mina Amir-Mokri of | |
| | Barnes | 0.00 |



**Fee Claims for:**      **Robb Evans & Associates LLC**
**Case :**      **Redwood Scientific Technologies, Inc. et al.**
**For the Month of :**      **November-19**
**Name :**      **Flora Jen**

| Date | Description | Hours |
|------|-------------|-------|
| 11/18/19 | Bank reconciliations; post reconciling items. | 0.20 |





| Fee Claims for: | **Robb Evans & Associates LLC** |
| Case : | **Redwood Scientific Technologies, Inc. et al.** |
| For the Month of : | **November-19** |
| Name : | **Henry Jen** |

| Date | Description | Hours |
|------|-------------|-------|
| 11/17/19 | Link ,set up and package all videos with indexes and information for the inspection of the Cardiff's resident for usage | 2.00 |



**Fee Claims for:**     **Robb Evans & Associates LLC**
**Case :**     **Redwood Scientific Technologies, Inc. et al.**
**For the Month of :**     **November-19**
**Name :**     **Carl DeCius**

| Date | Description | Hours |
|------|-------------|-------|
| 11/1/19 | Review case documents and correspondence. Update accounting information. Process payables. | 0.40 |
| 11/19/19 | Review case documents and correspondence. Update accounting information. Process payables. Review and prepare accounting information for financial reporting. File maintenance. | 1.20 |
| 11/30/19 | Review case documents and correspondence. Update accounting information. Process payables. | 0.40 |



## Manuel Chen
### Fee Claim for Robb Evans & Associates LLC
### Case : Redwood Scientific Technologies, Inc. et al.
**3-Nov-19**
**9-Nov-19**

| Date | Description | Hours |
|---|---|---|
| 3-Nov-19 | | 0.00 |
| 4-Nov-19 | | 0.00 |
| 5-Nov-19 | Matched check and invoice, Outgoing mail ( payables ). | 0.20 |
| 6-Nov-19 | Scanned and saved expense claim of Coleen Callahan, Forward original to Flora Jen. | 0.20 |
| 7-Nov-19 | | 0.00 |
| 8-Nov-19 | Redacted bank statements for September, 2019 from First Republic Bank, Scanned, saved and e-mailed to Michael Fletcher, Esq., Hai Goldflam, Esq. and Craig Welin, Esq. cc: Brick Kane and Anita Jen. | 0.40 |
| 9-Nov-19 | | 0.00 |
| | | 0.80 |

Manuel Chen



## Manuel Chen
## Fee Claim for Robb Evans & Associates LLC
### Case : Redwood Scientific Technologies, Inc. et al.
**24-Nov-19**
**30-Nov-19**

| Date | Description | Hours |
|------|-------------|-------|
| 24-Nov-19 | | 0.00 |
| 25-Nov-19 | | 0.00 |
| 26-Nov-19 | | 0.00 |
| 27-Nov-19 | Outgoing certified mail with return receipt both to the IRS and FTB re: 2018 Tax Returns both for Redwood Scientific Technologies Inc. and QSF, Made copies of the mailing labels then scanned, saved and add to the existing tax file folder on J Drive, Redacted FRB bank statements for the month of October, 2019, Scanned, saved and emailed to Michael Fletcher, Esq., Hal Goldflam, Esq. and Craig Welin, Esq. cc: Brick Kane and Anita Jen. | 1.40 |
| 28-Nov-19 | | 0.00 |
| 29-Nov-19 | | 0.00 |
| 30-Nov-19 | | 0.00 |
| | | 1.40 |

Manuel Chen

Case 5:828-cv-02004-DMG-PLA Document 46-579 Filed 04/09/22 Page 56 of 389 Page ID #:26248

Robb Evans & Associates LLC

# Invoice

11450 Sheldon Street
Sun Valley, CA 91352

| Date | Invoice # |
|------|-----------|
| 12/31/2019 | Redwood15 |

| Bill To |
|---------|
| Robb Evans, Rec of Redwood Scientific |

|  | P.O. No. |
|--|----------|
|  |  |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| For professional services provided from 12/1/19 to 12/31/19 by: |  |  |  |
| B. Kane | 0.7 | 342.00 | 239.40 |
| A. Jen | 1.1 | 342.00 | 376.20 |
| F. Jen | 0.4 | 301.50 | 120.60 |
| C. DeCius | 0.4 | 121.50 | 48.60 |
| Support Staff |  |  | 18.00 |

| | **Total** | $802.80 |
|--|--|--|

| Fee Claims for: | **Robb Evans & Associates LLC** |
| Case : | **Redwood Scientific Technologies, Inc. et al.** |
| For the Month of : | **December-19** |
| Name : | **Brick Kane** |

| Date | Description | Hours |
|------|-------------|-------|
| 12/5/19 | Review and revise draft Intermedia settlement motion and declaration | 0.20 |
| 12/5/19 | Discussion with H. Goldflam re: ( | 0.10 |
| 12/17/19 | Analyze and reply to email from M. Fletcher re: | 0.10 |
| 12/30/19 | Discussion with FTC re: potential new attorney for the Cardiffs and further asset tracing issues | 0.20 |
| 12/30/19 | Discussion with FTC re: immediate access records | 0.10 |



Case 5:28-cv-02004-DMG-PLA Document 45-579 Filed 04/08/22 Page 58 of 389 Page ID #:2630

| Fee Claims for: | Robb Evans & Associates LLC |
|---|---|
| Case : | Redwood Scientific Technologies, Inc. et al. |
| For the Month of : | December-19 |
| Name : | Anita Jen |

| Date | Description | Hours |
|---|---|---|
| 12/2/19 | Request T-Mobile statements | 0.00 |
| 12/2/19 | Review email H. Goldflam re : | |
| | Discussion with H. Goldflam re : | |
| | \ts | 0.10 |
| 12/3/19 | Read email from Mina Amir-Mokri re : | |
| | additional | |
| | search on company; forward search information | |
| | to Mina | 0.50 |
| 12/9/19 | Search for payment information on property | |
| | taxes | 0.10 |
| 12/9/19 | Review accounting and collections | 0.10 |
| 12/10/19 | Forward 401K bill to Mina Amir-Mokri and follow | |
| | up re : IRS Notice | 0.10 |
| 12/11/19 | Update fee application report for suggested | |
| | changes | 0.20 |

| | |
|---|---|
| Fee Claims for: | **Robb Evans & Associates LLC** |
| Case : | **Redwood Scientific Technologies, Inc. et al.** |
| For the Month of : | **December-19** |
| Name : | **Flora Jen** |

| Date | Description | Hours |
|---|---|---|
| 12/5/19 | Bank reconciliation; post reconciling items. | 0.40 |



Page 1

**Fee Claims for:**    **Robb Evans & Associates LLC**
**Case :**    **Redwood Scientific Technologies, Inc. et al.**
**For the Month of :**    **December-19**
**Name :**    **Carl DeCius**

| Date | Description | Hours |
|------|-------------|-------|
| 12/18/19 | Review multiple email exchanges with Paychex and associates regarding terminating of 401K plan. | 0.10 |
| 12/21/19 | Review case documents and correspondence. Update accounting information. Process payables. | 0.30 |



# Manuel Chen
## Fee Claim for Robb Evans & Associates LLC
### Case : Redwood Scientific Technologies, Inc. et al.
**8-Dec-19**
**14-Dec-19**

| Date | Description | Hours |
|------|-------------|-------|
| 8-Dec-19 | | 0.00 |
| 9-Dec-19 | | 0.00 |
| 10-Dec-19 | Scanned and saved on J Drive under creditors re: American Express National Bank. | 0.20 |
| 11-Dec-19 | | 0.00 |
| 12-Dec-19 | | 0.00 |
| 13-Dec-19 | | 0.00 |
| 14-Dec-19 | | 0.00 |
| | | 0.20 |

Manuel Chen

## Manuel Chen
## Fee Claim for Robb Evans & Associates LLC
### Case : Redwood Scientific Technologies, Inc. et al.
**22-Dec-19**
**28-Dec-19**

| Date | Description | Hours |
|------|-------------|-------|
| 22-Dec-19 | | 0.00 |
| 23-Dec-19 | | 0.00 |
| 24-Dec-19 | | 0.00 |
| 25-Dec-19 | | 0.00 |
| 26-Dec-19 | | 0.00 |
| 27-Dec-19 | Redacted bank statements for the month of November, 2019 then scanned, saved and e-mailed to Michael Fletcher,Esq., Hal Goldflam, Esq. and Craig Welin, Esq. cc: Brick Kane and Anita Jen. | 0.40 |
| 28-Dec-19 | | 0.00 |
| | | 0.40 |

Manuel Chen



Case 5:18-cv-02104-DMG-PLA Document 45-79 Filed 04/09/21 Page 63 of 389 Page ID #:2605

Robb Evans & Associates LLC

# Invoice

11450 Sheldon Street
Sun Valley, CA 91352

| Date | Invoice # |
|------|-----------|
| 1/31/2020 | Redwood16 |

| Bill To |
|---------|
| Robb Evans, Rec of Redwood Scientific |

| | P.O. No. |
|---|---|
| | |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| For professional services provided from 1/1/20 to 1/31/20 by: | | | |
| B. Kane | 1.1 | 342.00 | 376.20 |
| A. Jen | 2.2 | 342.00 | 752.40 |
| C. Callahan | 0.6 | 225.00 | 135.00 |
| F. Jen | 0.3 | 301.50 | 90.45 |
| H. Jen | 0.2 | 135.00 | 27.00 |
| C. DeCius | 0.7 | 121.50 | 85.05 |
| Support Staff | | | 42.00 |

| | **Total** | $1,508.10 |
|---|---|---|

**Fee Claims for:**   **Robb Evans & Associates LLC**
**Case :**   **Redwood Scientific Technologies, Inc. et al.**
**For the Month of :**   **January-20**
**Name :**   **Brick Kane**

| Date | Description | Hours |
|------|-------------|-------|
| 1/7/20 | Discussion with M. Fletcher re: | |
| | | 0.10 |
| 1/27/20 | Discussion with M. Fletcher and FTC re: credit union issues and potential further contempt issues | 0.40 |
| 1/15/20 | Review and execute declaration | 0.10 |
| 1/16/20 | Discussion M. Fletcher & FTC re: attorney's request for funds and credit union cash deposits | 0.50 |



Case 5:18-cv-02104-DMG-PLA Document 45-79 Filed 04/08/22 Page 65 of 389 Page ID #:2627

| Fee Claims for: | Robb Evans & Associates LLC |
| Case : | Redwood Scientific Technologies, Inc. et al. |
| For the Month of : | January-20 |
| Name : | Anita Jen |

| Date | Description | Hours |
|------|-------------|-------|
| 1/3/20 | Respond to email request from AXA | 0.20 |
| 1/6/20 | Discussion with FTC re : AXA loan request, request AXA to provide additional loan request information | 0.20 |
| 1/6/20 | Request for T-Mobil Dec bill | 0.00 |
| 1/7/20 | Review information provided by AXA and request additional information | 0.40 |
| 1/7/20 | Forward AXA information to M. Fletcher | 0.00 |
| 1/8/20 | Review loan history provided by AXA, request updated loan history and Statement of Policy Values - Cardiff 154226040.; email and left message for clarification; discussion with T. Blume of AXA re : loan | 0.30 |
| 1/9/20 | Received and review updated loan history and policy statement | 0.10 |
| 1/9/20 | Forward updated AXA information to M. Fletcher | 0.00 |
| 1/16/20 | Provide information requested by G. Warrington | 0.20 |
| 1/27/20 | Discussion with FTC re : request of banking information; message to M. Fletcher re : | 0.10 |
| 1/28/20 | Print and file 1096 and 1099s, and backup QBs file | 0.10 |
| 1/29/20 | Discussion with Gerrick re : | 0.10 |
| 1/30/20 | Review motion and declarations | 0.50 |



**Fee Claims for:**    **Robb Evans & Associates LLC**
**Case :**    **Redwood Scientific Technologies, Inc. et al.**
**For the Month of :**    **January-20**
**Name :**    **Coleen Callahan**

| Date | Description | Hours |
|------|-------------|-------|
| 1/28/20 | Call to First City Credit Union following up on previously received information | 0.6 |



**Fee Claims for:**    **Robb Evans & Associates LLC**
**Case :**    **Redwood Scientific Technologies, Inc. et al.**
**For the Month of :**    **January-20**
**Name :**    **Flora Jen**

| Date | Description | Hours |
|------|-------------|-------|
| 1/6/20 | Bank reconciliations; post reconciling items. | 0.20 |
| 1/29/20 | Printed updated 1099. | 0.10 |



Page 1

| | |
|---|---|
| Fee Claims for: | **Robb Evans & Associates LLC** |
| Case : | **Redwood Scientific Technologies, Inc. et al.** |
| For the Month of : | **January-20** |
| Name : | Henry Jen |

| Date | Description | Hours |
|---|---|---|
| 1/13/20 | locate laptop info | 0.10 |
| 1/14/20 | locate laptops & chargers | 0.10 |



**Fee Claims for:**    **Robb Evans & Associates LLC**
**Case :**    **Redwood Scientific Technologies, Inc. et al.**
**For the Month of :**    **January-20**
**Name :**    **Carl DeCius**

| Date | Description | Hours |
|------|-------------|-------|
| 1/7/20 | Review emails regarding 401K plan status. | 0.10 |
| 1/7/20 | Update accounting information. | 0.10 |
| 1/22/20 | Review case documents. Update accounting information and process payables. | 0.20 |
| 1/27/20 | Review case documents and correspondence. Prepare 1099/1096 information for reporting. | 0.30 |





| | Manuel Chen | |
|---|---|---|
| | **Fee Claim for Robb Evans & Associates LLC** | |
| | **Case : Redwood Scientific Technologies, Inc. et al.** | |
| | **5-Jan-20** | |
| | **11-Jan-20** | |

| Date | Description | Hours |
|---|---|---|
| 5-Jan-20 | | 0.00 |
| 6-Jan-20 | | 0.00 |
| 7-Jan-20 | | 0.00 |
| 8-Jan-20 | | 0.00 |
| 9-Jan-20 | | 0.00 |
| 10-Jan-20 | Filing. | 0.10 |
| 11-Jan-20 | | 0.00 |
| | | 0.10 |

Manuel Chen



## Manuel Chen
### Fee Claim for Robb Evans & Associates LLC
### Case : Redwood Scientific Technologies, Inc. et al.
**12-Jan-20**
**18-Jan-20**

| Date | Description | Hours |
|------|-------------|-------|
| 12-Jan-20 | | 0.00 |
| 13-Jan-20 | | 0.00 |
| 14-Jan-20 | | 0.00 |
| 15-Jan-20 | | 0.00 |
| 16-Jan-20 | | 0.00 |
| 17-Jan-20 | Redacted bank statements from First Republic Bank for December, 2019, Scanned, saved and e-mailed to Hal Goldflam, Esq., Michael Fletcher, Esq. and Craig Welin, Esq. cc: Brick Kane and Anita Jen. | 0.40 |
| 18-Jan-20 | | 0.00 |
| | | 0.40 |

Manuel Chen

## Manuel Chen
### Fee Claim for Robb Evans & Associates LLC
### Case : Redwood Scientific Technologies, Inc. et al.
19-Jan-20
25-Jan-20

| Date | Description | Hours |
|------|-------------|-------|
| 19-Jan-20 | | 0.00 |
| 20-Jan-20 | | 0.00 |
| 21-Jan-20 | | 0.00 |
| 22-Jan-20 | Filing. | 0.10 |
| 23-Jan-20 | | 0.00 |
| 24-Jan-20 | Matched check and invoice, Outgoing mail { payables }. | 0.20 |
| 25-Jan-20 | | 0.00 |
| | | 0.30 |

Manuel Chen

## Manuel Chen
### Fee Claim for Robb Evans & Associates LLC
### Case : Redwood Scientific Technologies, Inc. et al.
26-Jan-20
0-Jan-00

| Date | Description | Hours |
|------|-------------|-------|
| 26-Jan-20 | | 0.00 |
| 27-Jan-20 | | 0.00 |
| 28-Jan-20 | Scanned and saved Notice of Assessment from California EDD dated 01/17/2020 as per Anita Jen. | 0.20 |
| 29-Jan-20 | Scanned, saved and mailed 2019 1099-MISC to the Recipients and 1096-Transmittal to the IRS, Made a copy of the mailing envelope. | 0.40 |
| 30-Jan-20 | | 0.00 |
| 31-Jan-20 | | 0.00 |
| 0-Jan-00 | | 0.00 |
| | | 0.60 |

Manuel Chen

Case 5:12-cv-01003-DMG-PLA Document 45-579 Filed 04/09/24 Page 455 of 889 Page ID #:26366

Robb Evans & Associates LLC

11450 Sheldon Street
Sun Valley, CA 91352

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/29/2020 | Redwood17 |

| Bill To |
|---------|
| Robb Evans, Rec of Redwood Scientific |

| | P.O. No. |
|--|----------|
| | |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| For professional services provided from 2/1/20 to 2/29/20 by: | | | |
| B. Kane | 0.5 | 342.00 | 171.00 |
| A. Jen | 0 | 342.00 | 0.00 |
| C. Callahan | 1.4 | 225.00 | 315.00 |
| F. Jen | 0.2 | 301.50 | 60.30 |
| C. DeCius | 2.2 | 121.50 | 267.30 |
| Support Staff | | | 27.00 |

| | **Total** | $840.60 |
|--|-----------|---------|

**Fee Claims for:**     **Robb Evans & Associates LLC**
**Case :**              **Redwood Scientific Technologies, Inc. et al.**
**For the Month of :**  **February-20**
**Name :**              **Brick Kane**

| Date | Description | Hours |
|------|-------------|-------|
| 2/5/20 | Work on logistics for Cardiff's review of files and computers | 0.20 |
| 2/6/20 | Discussion with M. Fletcher re: | 0.10 |
| 2/10/20 | Discussion with FTC re: status of Cardiffs' review of documents and computers | 0.20 |



**Fee Claims for:**     **Robb Evans & Associates LLC**
**Case :**     **Redwood Scientific Technologies, Inc. et al.**
**For the Month of :**     **February-20**
**Name :**     **Anita Jen**

| Date | Description | Hours |
|------|-------------|-------|
| 2/19/20 | Request T-Mobile bill | 0.00 |
| 2/25/20 | Follow up in request for T-Mobile bill | 0.00 |

| Fee Claims for: | Robb Evans & Associates LLC |
| Case : | Redwood Scientific Technologies, Inc. et al. |
| For the Month of : | February-20 |
| Name : | Coleen Callahan |

| Date | Description | Hours |
|---|---|---|
| 2/5/20 | Make arrangements regarding Mr. and Mrs. Cardiff's request to obtain information from computers and files. Schedule staffing; arrange truck for computer transport. Respond to e-mail from Receiver's Counsel, Michael Fletcher, regarding coordination of defendants | 0.4 |
| 2/26/20 | Prepare revised service documents for two creditors requesting statements only, no freeze, forward to Deputy to the Receiver for Review | 0.5 |
| 2/27/20 | Obtain authorization to forward revised letters from Deputy to the Receiver; Serve Creditors | 0.5 |



**Fee Claims for:**    **Robb Evans & Associates LLC**

**Case :**    **Redwood Scientific Technologies, Inc. et al.**

**For the Month of :**    **February-20**

**Name :**    **Flora Jen**

| Date | Description | Hours |
|---|---|---|
| 2/22/20 | Bank reconciliations; post reconciling items. | 0.20 |



**Fee Claims for:**     Robb Evans & Associates LLC
**Case :**     Redwood Scientific Technologies, Inc. et al.
**For the Month of :**     **February-20**
**Name :**     Carl DeCius

| Date | Description | Hours |
|------|-------------|-------|
| 2/11/20 | Review ADP billing and emails regarding same. | 0.10 |
| 2/24/20 | Update accounting information and process payables. | 2.00 |
| 2/25/20 | Review and download federal and state tax forms for filing and payment processing; | 0.10 |



Case 5:5:28-cv-02004-DMG-PLA Document 45-579 Filed 04/09/24/20 Page 80 of 389 Page ID #:2632

## Manuel Chen
### Fee Claim for Robb Evans & Associates LLC
### Case : Redwood Scientific Technologies, Inc. et al.
2-Feb-20
8-Feb-20

| Date | Description | Hours |
|------|-------------|-------|
| 2-Feb-20 | | 0.00 |
| 3-Feb-20 | | 0.00 |
| 4-Feb-20 | | 0.00 |
| 5-Feb-20 | | 0.00 |
| 6-Feb-20 | | 0.00 |
| 7-Feb-20 | Filing. | 0.10 |
| 8-Feb-20 | | 0.00 |
| | | 0.10 |



Manuel Chen

## Manuel Chen
### Fee Claim for Robb Evans & Associates LLC
### Case : Redwood Scientific Technologies, Inc. et al.
**16-Feb-20**
**22-Feb-20**

| Date | Description | Hours |
|------|-------------|-------|
| 16-Feb-20 | | 0.00 |
| 17-Feb-20 | | 0.00 |
| 18-Feb-20 | | 0.00 |
| 19-Feb-20 | Scanned and saved 2 invoices from San Bernardino County Tax Collector as per Coleen Callahan. | 0.20 |
| 20-Feb-20 | | 0.00 |
| 21-Feb-20 | | 0.00 |
| 22-Feb-20 | | 0.00 |
| | | 0.20 |

Manuel Chen



Case 5:18-cv-02104-DMG-PLA Document 45-579 Filed 04/08/22/20 Page 82 of 389 Page ID #262694

## Manuel Chen
## Fee Claim for Robb Evans & Associates LLC
### Case : Redwood Scientific Technologies, Inc. et al.
**23-Feb-20**
**29-Feb-20**

| Date | Description | Hours |
|------|-------------|-------|
| 23-Feb-20 | | 0.00 |
| 24-Feb-20 | | 0.00 |
| 25-Feb-20 | | 0.00 |
| 26-Feb-20 | | 0.00 |
| 27-Feb-20 | Matched check and invoice, Outgoing mail ( payables ). | 0.20 |
| 28-Feb-20 | Redacted bank statements for January, 2020, Scanned, saved and emailed to Hal Goldflam, Esq., Michael Fletcher, Esq. and Craig Welin, Esq. cc: Brick Kane and Anita Jen, Made copy of a document for Jacklin Dadbin per Anita. | 0.40 |
| 29-Feb-20 | | 0.00 |
| | | 0.60 |

Manuel Chen

Case 5:5-cv-02004-DMG-PLA Document 45-79 Filed 04/09/24 Page 83 of 389 Page ID #263705

Robb Evans & Associates LLC

# Invoice

11450 Sheldon Street
Sun Valley, CA 91352

| Date | Invoice # |
|------|-----------|
| 3/31/2020 | Redwood18 |

| Bill To |
|---------|
| Robb Evans, Rec of Redwood Scientific |

| | | | P.O. No. |
|---|---|---|---|
| | | | |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| For professional services provided from 3/1/20 to 3/31/20 by: | | | |
| B. Kane | 0.5 | 342.00 | 171.00 |
| A. Jen | 1.8 | 342.00 | 615.60 |
| C. Callahan | 10.3 | 225.00 | 2,317.50 |
| C. DeCius | 3.6 | 121.50 | 437.40 |
| Support Staff | | | 36.00 |
| | | **Total** | $3,577.50 |

| Fee Claims for: | Robb Evans & Associates LLC |
| Case : | Redwood Scientific Technologies, Inc. et al. |
| For the Month of : | March-20 |
| Name : | Brick Kane |

| Date | Description | Hours |
|---|---|---|
| 3/25/20 | Discussion with                          re: documents in the Receiver's possession, asset value of the estate, and issues to be dealt with | 0.50 |



**Fee Claims for:**      **Robb Evans & Associates LLC**
**Case :**      **Redwood Scientific Technologies, Inc. et al.**
**For the Month of :**      **March-20**
**Name :**      **Anita Jen**

| Date | Description | Hours |
|---|---|---|
| | | |
| 3/2/20 | Discussion with FTC re : Vantiv | 0.10 |
| 3/3/20 | Request Vantiv/WorldPay to provide account information and to turnover funds to Receiver | 0.20 |
| 3/3/20 | Multiple emails with Vantiv/WorldPay; update summary file | 0.60 |
| 3/9/20 | Discussion with FTC re : Vantiv | 0.10 |
| 3/9/20 | Follow up with Vantiv | 0.00 |
| 3/17/20 | Provide information to FTC | 0.00 |
| 3/20/20 | Follow up with Vantiv | 0.00 |
| 3/25/20 | Review information from Vantiv and respond with additional questions | 0.30 |
| 3/28/20 | Transfer funds and approved, release payment wire | 0.00 |
| 3/31/20 | Bank reconciliation, receive funds turned over from Vantiv/Worldpay, deposit check received, update summary file; discussion on fund balance with C. DeCius | 0.50 |



| Fee Claims for: | Robb Evans & Associates LLC |
|---|---|
| Case : | Redwood Scientific Technologies, Inc. et al. |
| For the Month of : | March-20 |
| Name : | Coleen Callahan |

| Date | Description | Hours |
|---|---|---|
| 3/4/20 | Follow up on unresponded to service and request for documents at Discover and Capital 1 | 0.1 |
| 3/4/20 | Serve American Express by USPS | 0.1 |
| 3/11/20 | Research high end realtors in Upland; contact, discuss request for proposal of listing w/BOV with two | 0.6 |
| 3/12/20 | Review packet received from Berkshire Hathaway re listing of Cardiff property; forward to Deputy to the Receiver; discuss with realtor | 0.5 |
| 3/12/20 | Serve subpoena on Solar company leasing panels to Cardiff and request information | 0.4 |
| 3/12/20 | Receive, Review and Respond to Coldwell Banker re draft listing agreement | 0.3 |
| 3/13/20 | Receive, Review, download and advise Deputy to the receiver regarding receipt of Capital One information requested | 0.5 |
| 3/18/20 | Contact Discover to confirm there are no other accounts than those reported | 0.1 |
| 3/18/20 | Suggest possible dates for Realtors to view Cardiff SFR | 0.1 |
| 3/20/20 | Advise all parties about new Court date | 0.2 |
| 3/23/20 | Contact First City Credit Union to request additional information on subpoenaed account | 0.1 |
| 3/26/20 | Respond to notification of AEX that information will not be available until end of April; advise Deputy to the Receiver | 0.1 |
| 3/26/20 | Call with realtor regarding pictures that might be available from another broker; Advise Deputy to the receiver | 0.2 |
| 3/26/20 | Follow up again with First city Credit Union | 0.2 |
| 3/26/20 | Calls with Realtor Berkshire/Hathaway - prepare and send information she needs for listing agreement | 2.0 |
| 3/26/20 | Call with realtor at Coldwell Banker to advise Receiver has chosen another realtor | 0.1 |
| 3/27/20 | Advise Receiver's Counsel Michael Fletcher re | 0.1 |
| 3/27/20 | Review listing agreement and begin modifications | 3.0 |
| 3/28/20 | Finalize listing; prepare additional document as Addendum prepare for signature of Deputy to the Receiver; forward to Deputy to the Receiver | 1.4 |



**Fee Claims for:**    **Robb Evans & Associates LLC**
**Case :**    **Redwood Scientific Technologies, Inc. et al.**
**For the Month of :**    **March-20**
**Name :**    **Coleen Callahan**

| Date | Description | Hours |
|------|-------------|-------|
| 3/30/20 | Contact realtor with status of listing | 0.2 |



| | | |
|---|---|---|
| **Fee Claims for:** | **Robb Evans & Associates LLC** | |
| **Case :** | **Redwood Scientific Technologies, Inc. et al.** | |
| **For the Month of :** | **March-20** | |
| **Name :** | **Carl DeCius** | |

| Date | Description | Hours |
|---|---|---|
| 3/4/20 | Review case documents. Update accounting information and process payables. | 0.30 |
| 3/9/20 | Review creditor documents and information and update claim list; prepare and send letters and claim information. | 1.40 |
| 3/10/20 | Additional emails and phone calls with EDD regarding lien, offset and claim matters; review information and respond to inquiry. | 1.10 |
| 3/28/20 | Prepare and submit vendor wires for processing. | 0.20 |
| 3/30/20 | Review case documents. Update accounting information and process payables. | 0.60 |



## Manuel Chen
## Fee Claim for Robb Evans & Associates LLC
### Case : Redwood Scientific Technologies, Inc. et al.
**1-Mar-20**
**7-Mar-20**

| Date | Description | Hours |
|------|-------------|-------|
| 1-Mar-20 | | 0.00 |
| 2-Mar-20 | | 0.00 |
| 3-Mar-20 | | 0.00 |
| 4-Mar-20 | Outgoing mail ( Coleen's 2nd request letter to American Express ) with tracking information. Made copies for Coleen Callahan. | 0.20 |
| 5-Mar-20 | | 0.00 |
| 6-Mar-20 | Outgoing priority mail with tracking information to Franchise Tax Board ( 2019 CA Form 3539 Corp. and 2020 CA Form 100-ES ). Made copies of the mailing label for file. | 0.40 |
| 7-Mar-20 | | 0.00 |
| | | 0.60 |

Manuel Chen



## Manuel Chen
### Fee Claim for Robb Evans & Associates LLC
### Case : Redwood Scientific Technologies, Inc. et al.
8-Mar-20
14-Mar-20

| Date | Description | Hours |
|------|-------------|-------|
| 8-Mar-20 | | 0.00 |
| 9-Mar-20 | Tracked a mailing to American Express by Coleen Callahan. Printed tracking results for Coleen. | 0.20 |
| 10-Mar-20 | | 0.00 |
| 11-Mar-20 | Outgoing mail { Anita's reply to County of San Bernardino Assessor's Office } with enclosed copy of the court order, Made copies of all the paperwork for Carl DeCius with a note " for creditor list " as per Anita Jen. | 0.30 |
| 12-Mar-20 | | 0.00 |
| 13-Mar-20 | | 0.00 |
| 14-Mar-20 | | 0.00 |
| | | 0.50 |

Manuel Chen

## Manuel Chen
### Fee Claim for Robb Evans & Associates LLC
### Case : Redwood Scientific Technologies, Inc. et al.
15-Mar-20
21-Mar-20

| Date | Description | Hours |
|------|-------------|-------|
| 15-Mar-20 | | 0.00 |
| 16-Mar-20 | | 0.00 |
| 17-Mar-20 | | 0.00 |
| 18-Mar-20 | Filing. | 0.10 |
| 19-Mar-20 | | 0.00 |
| 20-Mar-20 | | 0.00 |
| 21-Mar-20 | | 0.00 |
| | | 0.10 |

Manuel Chen



Robb Evans & Associates LLC

# Invoice

11450 Sheldon Street
Sun Valley, CA 91352

| Date | Invoice # |
|------|-----------|
| 4/30/2020 | Redwood19 |

| Bill To |
|---------|
| Robb Evans, Rec of Redwood Scientific |

| | P.O. No. |
|--|----------|
| | |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| For professional services provided from 4/1/20 to 4/30/20 by: | | | |
| B. Kane | 0.9 | 342.00 | 307.80 |
| A. Jen | 1.5 | 342.00 | 513.00 |
| C. Callahan | 12.3 | 225.00 | 2,767.50 |
| F. Jen | 0.4 | 301.50 | 120.60 |
| C. DeCius | 2.2 | 121.50 | 267.30 |
| | | **Total** | $3,976.20 |

| | |
|---|---|
| **Fee Claims for:** | **Robb Evans & Associates LLC** |
| **Case :** | **Redwood Scientific Technologies, Inc. et al.** |
| **For the Month of :** | **April-20** |
| **Name :** | **Brick Kane** |

| Date | Description | Hours |
|---|---|---|
| 4/15/20 | Review email from M. Fletcher, discussion with M. Fletcher re: | |
| | | 0.10 |
| 4/15/20 | Discussion with FTC e: Paychex information form former employee | |
| | | 0.40 |
| 4/20/20 | Further research for employee's requested payroll information | |
| | | 0.20 |
| 4/27/20 | Read and reply to email from M. Fletcher re. | |
| | | 0.10 |
| 4/30/20 | Review, approve and execute affidavit of non-compliance | |
| | | 0.10 |



| | | |
|---|---|---|
| **Fee Claims for:** | **Robb Evans & Associates LLC** | |
| **Case :** | **Redwood Scientific Technologies, Inc. et al.** | |
| **For the Month of :** | **April-20** | |
| **Name :** | **Anita Jen** | |

| Date | Description | Hours |
|---|---|---|
| 4/10/20 | Update IRS bankruptcy agent to Rakesh Shah @ (213) 372-4330; original agent retired | 0.10 |
| 4/20/20 | Discussion with FTC re : request on credit card statements | 0.10 |
| 4/20/20 | Request T-Mobile statement | 0.00 |
| 4/21/20 | Download and review information received from FCCU, update service summary file | 0.50 |
| 4/22/20 | Download and review information received from FCCU, update service summary file | 0.10 |
| 4/27/20 | Provide Discover, Barclay information to FTC | 0.10 |
| 4/28/20 | Reply to EDD re : case status, update creditor list | 0.10 |
| 4/28/20 | Provide information M. Fletcher re : | 0.20 |
| 4/30/20 | Read and discussion with M. Fletcher re : | 0.30 |



| Fee Claims for: | **Robb Evans & Associates LLC** |
| Case : | **Redwood Scientific Technologies, Inc. et al.** |
| For the Month of : | **April-20** |
| Name : | **Coleen Callahan** |

| Date | Description | Hours |
|------|-------------|-------|
| 4/2/20 | Review changes to listing contract required by Broker on listing of Cardiff SFR; forward to Deputy to the Receiver for review and signature | 0.7 |
| 4/2/20 | Follow-up with Sun Run Solar company on request for information regarding reinstatement, payoff of solar lease on Cardiff SFR; forward additional information re receivership and Order; contact collection company Solar company referred collection to; forward receivership documents request complete reinstatement and complete payoff. Follow up calls | 1.2 |
| 4/2/20 | Contact Mr. Cooper, mortgage company by phone, on-line and through counsel for reinstatement and payoff of 1st TD secured Loan on Cardiff SFR. | 1.6 |
| 4/2/20 | Follow up with first City Credit Union on request for copies of large currency deposits | 0.2 |
| 4/3/20 | Contact new attorney for Mr. Cooper; request reinstatement and payoff, including all fees; forward draft of request to Receiver's Counsel, Michael Fletcher | 0.9 |
| 4/3/20 | Call with Realtor regarding pictures needed for MLS listing & her discussion with previous realtor of Mr. and Mrs. Cardiff who is requesting payment of fees | 0.2 |
| 4/5/20 | Review appraisals of Cardiff SFR, download sample of photos to see if they could be used in MLS. Forward to Realtor | 1.3 |
| 4/6/20 | Follow up with new attorney for Mr. Cooper regarding status of receipt of reinstatement and payoff statement for Cardiff loan on SFR | 0.1 |
| 4/6/20 | Follow up with first City Credit Union on request for copies of large currency deposits | 0.0 |
| 4/6/20 | Look up and Send main e-mail address to Deputy to the Receiver of First City Credit Union | 0.2 |
| 4/7/20 | Follow up with American express General Counsel re status of documents requested. | 0.1 |
| 4/7/20 | Compare 3 appraisals for total square footage of Cardiff SFR; advise realtor | 0.2 |
| 4/8/20 | Call with Realtor requesting permission to use photos in appraisal | 0.4 |



Page 1

Case 5:5:28-cv-02002-DMGB PL Do Document 46-579-Filed 04/08/24/20 Page 0837 of 389 79 Page ID #263888

| | |
|---|---|
| **Fee Claims for:** | **Robb Evans & Associates LLC** |
| **Case :** | **Redwood Scientific Technologies, Inc. et al.** |
| **For the Month of :** | **April-20** |
| **Name :** | **Coleen Callahan** |

| Date | Description | Hours |
|------|-------------|-------|
| 4/8/20 | Call with General Counsel for AEX regarding response to request for documents | 0.2 |
| 4/9/20 | Notify Receiver's Counsel Michael Fletcher status | 0.1 |
| 4/9/20 | Review photos of appraisals and sort by appraiser; forward to realtor | 0.8 |
| 4/10/20 | Call with Realtor; review MLS and comment | 0.0 |
| 4/13/20 | Discuss 1/4 water share on Cardiff residence with Realtor has found with realtor | 0.3 |
| 4/13/20 | Follow up call with Sun Run Collection agency re reinstatement and payoff of lease on solar system at Cardiff SFR | 1.4 |
| 4/14/20 | Advise Deputies to the Receiver and Receiver's Counsel Michael Fletcher of | 0.1 |
| 4/15/20 | Respond to Receiver's Counsel, Michael Fletcher regarding | 0.0 |
| 4/16/20 | Follow attorney for AEX on status of document production requested | 0.1 |
| 4/21/20 | Follow up with Barclays regarding status of production of requested documents | 0.2 |
| 4/21/20 | Follow up with Sun Run Solar Lease collection agency for status of information requested regarding lease reinstatement and payoff | 0.2 |
| 4/21/20 | Call with Realtor regarding scheduling of photographer, videographer | 0.0 |
| 4/22/20 | Review reinstatement and payoff information on Cardiff SFR liens Follow up with Sun Run Solar collection agency regarding clarification of numbers from Sun Run and Collection combination Forward final numbers to Receiver's Counsel, Michael Fletcher | 1.1 |
| 4/28/20 | Follow up o status of document production - Capital One and American Express | 0.5 |
| 4/30/20 | Arrange days/times access availability of realtor and videographer. Notify Receiver's Counsel, Michael Fletcher to | 0.2 |





| Fee Claims for: | Robb Evans & Associates LLC |
| Case : | Redwood Scientific Technologies, Inc. et al. |
| For the Month of : | April-20 |
| Name : | Flora Jen |

| Date | Description | Hours |
|---|---|---|
| 4/1/20 | Analyzed and processed payments. | 0.40 |

**Fee Claims for:**      **Robb Evans & Associates LLC**
**Case :**      **Redwood Scientific Technologies, Inc. et al.**
**For the Month of :**      **April-20**
**Name :**      **Carl DeCius**

| Date | Description | Hours |
|------|-------------|-------|
| 4/1/20 | Review case documents. Update financial and accounting information. Process payables. | 0.90 |
| 4/8/20 | Research insurance information and correspondence. Respond to associates. | 0.30 |
| 4/14/20 | Review creditor documents and update creditor claim in formation. Prepare and send out creditor letters. | 0.70 |
| 4/17/20 | Update accounting information. Process payables. | 0.30 |



Robb Evans & Associates LLC

# Invoice

11450 Sheldon Street
Sun Valley, CA 91352

| Date | Invoice # |
|------|-----------|
| 5/31/2020 | Redwood20 |

| Bill To |
|---------|
| Robb Evans, Rec of Redwood Scientific |

|  | P.O. No. |
|--|----------|
|  |  |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| For professional services provided from 5/1/20 to 5/31/20 by: |  |  |  |
| B. Kane | 0.7 | 342.00 | 239.40 |
| A. Jen | 0.9 | 342.00 | 307.80 |
| C. Callahan | 0.2 | 225.00 | 45.00 |
| C. DeCius | 0.2 | 121.50 | 24.30 |
|  |  | **Total** | $616.50. |

**Fee Claims for:**      **Robb Evans & Associates LLC**
**Case :**      **Redwood Scientific Technologies, Inc. et al.**
**For the Month of :**      **May-20**
**Name :**      **Brick Kane**

| Date | Description | Hours |
|------|-------------|-------|
| 5/29/20 | Discussion with FTC re:issues with surgical mask business | 0.70 |



| Fee Claims for: | Robb Evans & Associates LLC |
|---|---|
| Case : | Redwood Scientific Technologies, Inc. et al. |
| For the Month of : | May-20 |
| Name : | Anita Jen |

| Date | Description | Hours |
|---|---|---|
| 5/3/20 | Review HSBC response and update service list | 0.40 |
| 5/4/20 | Prepare bank statements for Feb, Mar and Apr for service to parties | 0.40 |
| 5/19/20 | Download and provide information from AMEX and provide to FTC | 0.10 |



**Fee Claims for:**     **Robb Evans & Associates LLC**
**Case :**     **Redwood Scientific Technologies, Inc. et al.**
**For the Month of :**     **May-20**
**Name :**     **Coleen Callahan**

| Date | Description | Hours |
|------|-------------|-------|
| 5/18/20 | Follow up with financial institutions regarding requests for information | 0.2 |



**Fee Claims for:**     **Robb Evans & Associates LLC**
**Case :**              **Redwood Scientific Technologies, Inc. et al.**
**For the Month of :**  **May-20**
**Name :**              **Carl DeCius**

| Date | Description | Hours |
|------|-------------|-------|
| 5/19/20 | Update accounting information. Process payments. | 0.20 |



Robb Evans & Associates LLC

# Invoice

11450 Sheldon Street
Sun Valley, CA 91352

| Date | Invoice # |
|------|-----------|
| 6/30/2020 | Redwood21 |

| Bill To |
|---------|
| Robb Evans, Rec of Redwood Scientific |

| P.O. No. |
|----------|
|          |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| For professional services provided from 6/1/20 to 6/30/20 by: | | | |
| B. Kane | 23.5 | 342.00 | 8,037.00 |
| K. Johnson | 10.1 | 342.00 | 3,454.20 |
| A. Jen | 35.6 | 342.00 | 12,175.20 |
| C. Callahan | 11.3 | 225.00 | 2,542.50 |
| F. Jen | 9.9 | 301.50 | 2,984.85 |
| T. Chung | 30.2 | 301.50 | 9,105.30 |
| H. Jen | 25.7 | 135.00 | 3,469.50 |
| C. DeCius | 0.8 | 121.50 | 97.20 |

| | **Total** | $41,865.75 |
|--|-----------|------------|

| | |
|---|---|
| **Fee Claims for:** | **Robb Evans & Associates LLC** |
| **Case :** | **Redwood Scientific Technologies, Inc. et al.** |
| **For the Month of :** | **June-20** |
| **Name :** | **Brick Kane** |

| Date | Description | Hours |
|---|---|---|
| 6/1/20 | Discussion with FTC and VA procurement unit re: status of fulfillment of protective mask contract | 0.50 |
| 6/1/20 | Discussion with FTC and HHS Office of General counsel re: status of fulfillment of protective mask contract | 0.70 |
| 6/3/20 | Discussion with M. Fletcher re: | 0.30 |
| 6/12/20 | Discussion with FTC re: issues with protective mask business | 0.40 |
| 6/16/20 | Discussion with attorney doing due diligence on Cardiff application to lease a NY residence | 0.10 |
| 6/16/20 | Discussion with FTC re: Cardiff attempting to lease NY residence | 0.10 |
| 6/16/20 | Discussion with M. Fletcher and C. Callahan re: | 0.40 |
| 6/22/20 | Discussion with M. Fletcher & FTC re: proposed new TRO | 0.70 |
| 6/23/20 | Discussion with M. Fletcher & FTC re: proposed new TRO | 0.30 |
| 6/23/20 | Review, execute and process Stored Communications Act Consent | 0.20 |
| 6/24/20 | Discussion with FTC re: potential new TRO | 0.40 |
| 6/25/20 | Work on logistics for immediate access and related items to implement the TRO | 0.70 |
| 6/25/20 | Discussion with M. Fletcher re: | 0.10 |
| 6/25/20 | Discussion with M. Fletcher & FTC re: service of TRO and questions from defendants' counsel | 0.20 |
| 6/25/20 | To and from VPL business location, discussions with on site staff, analyze multiple documents found at the location and downloaded | 6.70 |
| 6/25/20 | Discussion with M. Fletcher & FTC re: results of immediate access | 0.20 |
| 6/25/20 | Discussion with FTC re: immediate access issues | 0.50 |
| 6/26/20 | Discussion with FTC re: link for email | 0.10 |
| 6/26/20 | Discussion with H. Jen re: preparing email without privileged documents | 0.10 |
| 6/27/20 | Discussion with FTC re: documents recovered by the Receiver and hearing issues | 0.50 |
| 6/27/20 | Discussion with K. Johnson re: information for the Court | 0.10 |
| 6/27/20 | Discussion with H. Jen re: VPL email boxes and narrowing search criteria | 0.20 |

**Fee Claims for:**    **Robb Evans & Associates LLC**
**Case :**    **Redwood Scientific Technologies, Inc. et al.**
**For the Month of :**    **June-20**
**Name :**    **Brick Kane**

| Date | Description | Hours |
|---|---|---|
| 6/27/20 | Analyze documents obtain from immediate access | 0.90 |
| 6/28/20 | Discussion with M. Fletcher re: ( | 0.10 |
| 6/28/20 | Analyze downloaded email files and attached documents and work on Court report | 5.30 |
| 6/29/20 | Discussion with K. Johnson re: changes to Court report | 0.20 |
| 6/29/20 | Finalize Court report | 1.30 |
| 6/30/20 | Discussion with M. Fletcher, A. Jen, & K. Johnson re: | 0.40 |
| 6/30/20 | Discussion with A. Jen & FTC re: upcoming Court filings, email upload and East West Bank issues | 0.80 |
| 6/30/20 | Discussion with K. Johnson re: VPL payables and cash position | 0.10 |
| 6/30/20 | Discussion with H. Jen re: email upload and google drive | 0.20 |
| 6/30/20 | Analyze projected cash flow statement provided by VPL | 0.30 |
| 6/30/20 | Deal with multiple operational issues re: wires and cash availability | 0.40 |

**Fee Claims for:**      **Robb Evans & Associates LLC**
**Case :**      **Redwood Scientific Technologies, Inc. et al.**
**For the Month of :**      **June-20**
**Name :**      **Kenton Johnson**

| Date | Description | Hours |
|------|-------------|-------|
| 6/25/20 | Prepare multiple copies of the newly issued TRO and copies of the governing November 08, 2018 PI. Round-trip travel to Rancho Cucamonga to the office of VPL Medical, Inc. Complete on-site reviews and discussions with the CEO the company. Inspect an additional office. Consider information learned in documents retrieved. | 7.20 |
| 6/27/20 | Read the motion and multiple declarations and exhibits filed by the attorneys for all VPL medical and Jason Griffith. | 0.50 |
| 6/27/20 | Complete telephone discussion about the Receiver's actions and activities with Brick Kane, Anita Jen and FTC officials. | 0.50 |
| 6/28/20 | Review the draft report. Review notes and other documents. Prepare and insert additional text and minor edits. Review and complete additional changes and additions. | 1.20 |
| 6/29/20 | Review issues with Brick Kane. Read the near final and final versions of the Receivers report. | 0.40 |
| 6/29/20 | Research public records for information related to the lender to VPL Medical and his attorney. | 0.30 |

| Fee Claims for: | Robb Evans & Associates LLC |
|---|---|
| Case : | Redwood Scientific Technologies, Inc. et al. |
| For the Month of : | June-20 |
| Name : | Anita Jen |

| Date | Description | Hours |
|---|---|---|
| 6/6/20 | Request T-Mobile bills | 0.00 |
| 6/24/20 | Review proposed Order and prepare services | 4.50 |
| 6/24/20 | Download information received from Porsche and forward file to FTC | 0.10 |
| 6/24/20 | Discussions with FTC re : Service | 0.20 |
| 6/25/20 | Discussions with B. Kane re : case; Discussions with FTC re : service; Serve all banks; update summary list; follow up with banks; update confirmation | 8.10 |
| 6/25/20 | Conference call with FTC and US Depart of Veterans affairs | 0.10 |
| 6/25/20 | Conference call with HHS and FTC | 0.30 |
| 6/26/20 | Follow up with banks and serve additional bank; received confirmations from banks, update summary file | 1.00 |
| 6/26/20 | Discussions with B. Bedi re : operation issues; review bank account, discussion with B. Kane re : Chase account; | 0.80 |
| 6/26/20 | Discussions with FTC re : Service status | 0.50 |
| 6/27/20 | Conf call with B. Kane, K. Johnson and FTC | 0.50 |
| 6/27/20 | Review information gathered on site, prepare operation budget | 3.80 |
| 6/28/20 | Review financial information, discuss changes with T. Chung | 0.30 |
| 6/28/20 | Review emails; Prepare report and supporting schedule | 5.10 |
| 6/29/20 | Phone discussion with B. Bedi re: Chase account, request Chase to release funds to Receiver; review additional invoices provided by B. Bedi and email him back to clarify request; review payment request schedule with invoices | 0.70 |
| 6/29/20 | Continue preparing report to Court | 1.50 |
| 6/29/20 | Receive confirmation from banks; update service summary file; follow up with banks that has not respond | 2.00 |
| 6/30/20 | Fund received from Chase, update summary file, email B. Bedi for additional information for payment | 0.20 |
| 6/30/20 | Provide information to M. Fletcher re : | 0.20 |
| 6/30/20 | Provide accounting information on BizTank from VPL to B. Kane | 0.10 |
| 6/30/20 | Conference call with B. Kane and FTC | 1.00 |



**Fee Claims for:**      **Robb Evans & Associates LLC**
**Case :**      **Redwood Scientific Technologies, Inc. et al.**
**For the Month of :**      **June-20**
**Name :**      **Anita Jen**

| Date | Description | Hours |
|------|-------------|-------|
| 6/30/20 | Deal with VPL operations; discussions with B. Bedi re : payments and invoice; open new bank account for VPL | 3.60 |
| 6/30/20 | Conference call with M. Fletcher, B. Kane and K. Johnson re : | 0.30 |
| 6/30/20 | Receive confirmation from processor, review information received, update service summary file; email back to request for additional information | 0.70 |

**Fee Claims for:**     **Robb Evans & Associates LLC**
**Case :**     **Redwood Scientific Technologies, Inc. et al.**
**For the Month of :**     **June-20**
**Name :**     **Coleen Callahan**

| Date | Description | Hours |
|------|-------------|-------|
| 6/1/20 | Call with Deputy to the Receiver regarding new Cardiff business endeavor | 0.1 |
| 6/1/20 | Serve PI on Porsche, Bentley, Range Rover with request for updated information on leases and potential new lease | 1.1 |
| 6/1/20 | Call with Realtor regarding interest in property | 0.2 |
| 6/1/20 | Calls to Porsche/Bentley, Range Rover to follow up on service. Speak with available representatives | 0.9 |
| 6/8/20 | Follow with JP Morgan Chase re potential new lease on Land Rover; Advise Deputy to the Receiver | 0.1 |
| 6/8/20 | Follow up with Porsche/Bentley; obtain name of individual in Legal who will call me back | 0.4 |
| 6/9/20 | E-mail with realtor procedures for showing SFR and who will be in attendance | 0.4 |
| 6/10/20 | Follow with JP Morgan Chase re new lease on Land Rover | 0.1 |
| 6/10/20 | Call with Realtor regarding the four property showings earlier in the day; advise Deputy to the Receiver and Receiver's Counsel, Michael Fletcher | 0.4 |
| 6/12/20 | Net down Cardiff SFR to determine funds available | 0.4 |
| 6/12/20 | Receive access information from Chase; no reports received | 0.1 |
| 6/12/20 | Follow up with Porsche/Bentley requesting status of response from legal department | 0.2 |
| 6/15/20 | Call from Realtor of Cardiff SFR request for 2 more showings and one offer, $1,500,000. Advise Deputies to the Receiver and Receiver's Counsel, Michael Fletcher | 0.2 |
| 6/15/20 | Call with Realtor of Cardiff SFR regarding existing offer and issue with disclosed problems by Mr. Cardiff. Call with Receiver's Counsel, Michael Fletcher | 0.5 |
| 6/15/20 | Follow up with Porsche/Bentley attorney regarding document request | 0.4 |
| 6/16/20 | Call with Porsche/Bentley re status of lease payments on autos | 0.0 |



| Fee Claims for: | **Robb Evans & Associates LLC** |
|---|---|
| Case : | **Redwood Scientific Technologies, Inc. et al.** |
| For the Month of : | **June-20** |
| Name : | **Coleen Callahan** |

| Date | Description | Hours |
|---|---|---|
| 6/16/20 | Call with Deputy to the Receiver and Receiver's Counsel, Michael Fletcher regarding | 0.4 |
| 6/18/20 | Call Porsche/Bentley - ask if a forbearance in place | 0.1 |
| 6/22/20 | Receive and review documents in response to request; discover new Range Rover leased when lease on 2013 ended; Advise Deputies to the Receiver and Receiver's Counsel Michael Fletcher | 0.6 |
| 6/24/20 | Advise Realtor Cardiff's will not allow any more showings | 0.1 |
| 6/24/20 | Receive documents from Porsche/Bentley, review, forward info to Deputies to the Receiver | 0.5 |
| 6/27/20 | Search parcels of land in San Bernardino recently purchased by Versaa Group LLC and BizTank Group LLC; review details; prepare charted report of parcels for Deputy to the Receiver | 2.8 |
| 6/28/20 | Search California Secretary of State Website for exact name of VPL; perform UCC search for possible filings; Report to Deputy to the Receiver | 1.2 |
| 6/29/20 | Discuss with Receiver's Counsel, Michael Fletcher | 0.0 |
| 6/30/20 | E-mails with Receiver's Counsel, Michael Fletcher and Receiver's Realtor of Cardiff SFR regarding setting up showings | 0.1 |

**Fee Claims for:**    **Robb Evans & Associates LLC**
**Case :**    **Redwood Scientific Technologies, Inc. et al.**
**For the Month of :**    **June-20**
**Name :**    **Flora Jen**

| Date | Description | Hours |
|---|---|---|
| 6/3/20 | Bank reconciliations; post reconciling items. | 0.50 |
| 6/24/20 | Conference call with B. Kane, A. Jen, T. Chung, H. Jen, K. Johnson re: implementation of new TRO. | 0.20 |
| 6/25/20 | Conference call with B. Kane, A. Jen, T. Chung, H. Jen, K. Johnson re: implementation of new TRO. | 0.20 |
| 6/25/20 | To and from VPL business location, discussions with on site staff, analyze multiple documents found at the location and downloaded | 7.90 |
| 6/27/20 | Researched and reviewed documents; scan related documents. | 1.10 |
| 6/30/20 | Called and left a message for E. Jimenez re: accounting software. | 0.00 |

**Fee Claims for:**     **Robb Evans & Associates LLC**
**Case :**     **Redwood Scientific Technologies, Inc. et al.**
**For the Month of :**     **June-20**
**Name :**     **Tiffany Chung**

| Date | Description | Hours |
|---|---|---|
| 6/24/20 | Conference call with B. Kane, F. Jen, A. Jen, H. Jen, K. Johnson re: implementation of new TRO. | 0.20 |
| 6/25/20 | Conference call with B. Kane, F. Jen, A. Jen, H. Jen, K. Johnson re: implementation of new TRO. | 0.20 |
| 6/25/20 | To and from VPL business location, discussions with defendants and related individuals, review and analyze multiple documents found at the location. Coordinate and communicate with associates re: on-site discoveries and additional follow-up. | 7.90 |
| 6/26/20 | Review and analyze the documents, bank records and other related information obtained on -site. | 3.00 |
| 6/26/20 | Review and analyze the documents, bank records and other related information obtained. Access online banking and download various bank statements and related records. Accounting reconstruction for VPL accounting based on available banking records and other documents. | 7.80 |
| 6/27/20 | Review and analyze the documents, bank records and other related information obtained. Access online banking and download various bank statements and related records. Accounting reconstruction for VPL accounting based on available banking records and other related documents. | 8.60 |
| 6/27/20 | Various email correspondences with associates re: new discoveries, additional services needed and response to FTC's inquiries. | 0.90 |
| 6/28/20 | Work on accounting reconstruction summary for VPL based on its banking records and other documents available to the Receiver. Various email correspondences with associates re: the same. | 1.60 |

**Fee Claims for:**     **Robb Evans & Associates LLC**
**Case :**     **Redwood Scientific Technologies, Inc. et al.**
**For the Month of :**     **June-20**
**Name :**     **Henry Jen**

| Date | Description | Hours |
|------|-------------|-------|
| 6/24/20 | call with B. Kane, F. Jen, A. Jen, T. Chung, K. Johnson | 0.20 |
| 6/25/20 | call with B. Kane, F. Jen, A. Jen, T. Chung, K. Johnson | 0.20 |
| 6/25/20 | commute from home to site | 0.70 |
| 6/25/20 | stay on site | 6.10 |
| 6/25/20 | commute back home | 0.80 |
| 6/25/20 | download files | 0.20 |
| 6/25/20 | download, import and search emails | 1.50 |
| 6/26/20 | review, search and filter emails | 4.00 |
| 6/27/20 | filter emails; upload emails to j drive; prepare separate laptop for email review | 4.60 |
| 6/28/20 | upload files; research emails | 1.50 |
| 6/30/20 | search, review emails and export and upload | 4.00 |
| 6/30/20 | transfer FTC files to j drive | 0.90 |
| 6/30/20 | review google drive contents | 1.00 |

**Fee Claims for:** **Robb Evans & Associates LLC**
**Case :** **Redwood Scientific Technologies, Inc. et al.**
**For the Month of :** **June-20**
**Name :** **Carl DeCius**

| Date | Description | Hours |
|------|-------------|-------|
| 6/30/20 | Update accounting information and process payables. | 0.30 |
| 6/30/20 | Prepare and submit wires for processing. | 0.50 |

# EXHIBIT 3

# EXHIBIT 3

**Robb Evans - FTC v. Jason, Cardiff**

**October 1, 2019 through June 30, 2020**

| Initials | Timekeeper | Rate | Hours | Fees | Cost | % of Total Time |
|---|---|---|---|---|---|---|
| 106 | STEVE N. BLOOM (Shareholder) | 515 | 4.5 | 2,317.50 | | 1.00% |
| 126 | MICHAEL G. FLETCHER (Shareholder) | 515 | 205.3 | 105,729.50 | | 45.60% |
| 131 | CRAIG A. WELIN (Shareholder) | 500 | 35.6 | 17,800.00 | | 7.68% |
| 286 | BRUCE POLTROCK (Partner) | 415 | 0.3 | 124.50 | | 0.05% |
| 774 | HAL D. GOLDFLAM (Partner) | 435 | 125 | 54,375.00 | | 23.45% |
| 926 | REED S. WADDELL (Of Counsel) | 465 | 14.9 | 6,928.50 | | 2.99% |
| 608 | BRAD R. BECKER (Associate) | 380 | 98.2 | 37,316.00 | | 16.09% |
| 936 | GERRICK M. WARRINGTON (Associate) | 320 | 19.7 | 6,304.00 | | 2.72% |
| 518 | RONNIE AUCEDA (Paralegal) | 205 | 4.8 | 984.00 | | 0.42% |
| | Total: | | | 231,879.00 | 2320.12 | 100.00% |
| | **Total Fees and Costs** | | | **234,199.12** | | |

# EXHIBIT 4

# EXHIBIT 4

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC
ATTN: BRICK KANE
CHIEF OPERATING OFFICER
11450 SHELDON STREET
SUN VALLEY, CA 91352

NOVEMBER 11, 2019
INVOICE # 411902
0131

FOR LEGAL SERVICES RENDERED THROUGH 10/31/19

FILE NO: 078410-0061  FILE NAME: FTC V. JASON CARDIFF

CONTACT: BRICK KANE

|  | FEES | COSTS | TOTAL |
|---|---|---|---|
| PRIOR BALANCE | 106,973.00 | 3,214.42 | 110,187.42 |
| PAYMENTS THRU Nov 11, 2019 | .00 | .00 | .00 |
| SUBTOTAL | 106,973.00 | 3,214.42 | 110,187.42 |
| CURRENT CHARGES | 33,253.00 | 106.68 | 33,359.68 |
| **TOTAL BALANCE DUE** | **140,226.00** | **3,321.10** | **143,547.10** |

| L-T-D FEES BILLED | 370,030.00 |
|---|---|
| L-T-D DISB BILLED | 17,329.98 |

**F R A N D Z E L   R O B I N S   B L O O M   &   C S A T O ,   L . C .**

L A W Y E R S
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC
ATTN: BRICK KANE
CHIEF OPERATING OFFICER
11450 SHELDON STREET
SUN VALLEY, CA  91352

NOVEMBER 11, 2019
INVOICE # 411902

FOR LEGAL SERVICES RENDERED THROUGH 10/31/19

FILE NO:    078410-0061    FTC V. JASON CARDIFF

-----------------------------------------------------------------

ITEMIZED SERVICES

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| | **CASE ADMINISTRATION** | | |
| 10/02/19 | CRAIG A. WELIN | 0.1 | $50.00 |
| | REVIEW OF MEMOS RE THE PROPOSED CONTEMPT ORDER. | | |
| 10/03/19 | CRAIG A. WELIN | 0.1 | $50.00 |
| | REVIEW OF MEMOS RE THE UPLAND SETTLEMENT DISCUSSIONS. | | |
| 10/07/19 | CRAIG A. WELIN | 0.5 | $250.00 |
| | ANALYSIS RE UPLAND SETTLEMENT ISSUES.  REVIEW OF MEMOS RE SETTLEMENT ISSUES. | | |
| 10/09/19 | HAL D. GOLDFLAM | 0.2 | $87.00 |
| | REVIEW FTC'S DECLARATION RE CELL PHONE DATA | | |
| 10/11/19 | HAL D. GOLDFLAM | 0.2 | $87.00 |
| | REVIEW SUPPLEMENTAL FILINGS RE PROPOSED ORDER ON CONTEMPT PROCEEDINGS | | |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3457891

```
ROBB EVANS & ASSOCIATES LLC          PAGE:    2
FILE NO:     078410-0061             NOVEMBER 11, 2019
FTC V. JASON CARDIFF                 INVOICE # 411902
```

---------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 10/14/19 | CRAIG A. WELIN<br>REVIEW/ANALYSIS OF MEMOS RE THE<br>ONGOING DISPUTE OVER THE FORM OF<br>THE CONTEMPT ORDER AND RE THE<br>POSSIBLE SETTLEMENT TERMS RE THE<br>SALE OF THE UPLAND PROPERTY. | 0.7 | $350.00 |
| 10/15/19 | HAL D. GOLDFLAM<br>ATTENTION TO UNAUTHORIZED DELIVERY<br>OF CARDIFF CBD PRODUCTS FOR FRBC'S<br>OFFICE, CLOTHING AND PURSES | 0.4 | $174.00 |
| 10/15/19 | HAL D. GOLDFLAM<br>REVIEW E-MAILS RE DROPPED OF CBD<br>PRODUCTS, CLOTHING AND PURSES | 0.2 | $87.00 |
| 10/15/19 | CRAIG A. WELIN<br>REVIEW OF MEMOS THE CANNABIS<br>PRODUCTS DELIVERED TO OUR OFFICES. | 0.2 | $100.00 |
| 10/16/19 | HAL D. GOLDFLAM<br>ANALYSIS RE DEFENDANTS' FAILURE TO<br>ACKNOWLEDGE REASON FOR DELIVERING<br>DEFENDANTS' CBD INVENTORY TO<br>FRANDZEL; REVIEW E-MAILS RE STATUS | 0.2 | $87.00 |
| 10/16/19 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE THE CBD PRODUCT<br>DELIVERED TO OUR OFFICES. | 0.1 | $50.00 |
| 10/16/19 | CRAIG A. WELIN<br>ANALYSIS RE ISSUES RE THE POSSIBLE<br>SALE OF THE UPLAND PROPERTY. | 0.6 | $300.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC                    PAGE:   3
FILE NO:    078410-0061                         NOVEMBER 11, 2019
FTC V. JASON CARDIFF                            INVOICE # 411902

-----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 10/17/19 | STEVEN N. BLOOM<br>PREPARATION OF INITIAL DRAFT OF<br>BODY OF STATEMENT AGREEMENT. | 1.6 | $824.00 |
| 10/17/19 | CRAIG A. WELIN<br>ANALYSIS RE ADDITIONAL UPLAND<br>PROPERTY SALE ISSUES. | 0.2 | $100.00 |
| 10/18/19 | HAL D. GOLDFLAM<br>MEETING WITH COURIER INSTRUCTED TO<br>PICK UP CBD PRODUCTS; FOLLOW UP<br>CALLS WITH COURIER RE FACTS OF WHO<br>HIRED HIM | 0.4 | $174.00 |
| 10/18/19 | HAL D. GOLDFLAM<br>REVIEW MOTION TO INTERVENE | 0.3 | $130.50 |
| 10/18/19 | CRAIG A. WELIN<br>REVIEW OF THE MEMOS RE THE CBD<br>PRODUCT DELIVERED TO THE OFFICE<br>AND HOW TO DISPOSE OF IT. | 0.3 | $150.00 |
| 10/19/19 | HAL D. GOLDFLAM<br>ANALYSIS RE NEXT STEPS FOR<br>POTENTIAL DESTRUCTION OF CBD<br>PRODUCTS DELIVERED TO FRBC WITHOUT<br>AUTHORIZATION | 0.2 | $87.00 |
| 10/20/19 | CRAIG A. WELIN<br>REVIEW OF MEMOS/ANALYSIS RE THE<br>CBD PRODUCT. | 0.4 | $200.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC
FILE NO:    078410-0061
FTC V. JASON CARDIFF

PAGE:    4
NOVEMBER 11, 2019
INVOICE # 411902

---------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 10/21/19 | HAL D. GOLDFLAM<br>REVIEW SUPERIOR COURT DOCKET RE<br>STATUS OF INTER/MEDIA FRAUDULENT<br>CONVEYANCE ACTION AND CONFIRMING<br>STAY | 0.2 | $87.00 |
| 10/21/19 | CRAIG A. WELIN<br>TELEPHONE CALL TO CLIENT RE ███████<br>████████. | 0.2 | $100.00 |
| 10/21/19 | CRAIG A. WELIN<br>REVIEW OF/RESPONSE TO MEMOS RE THE<br>UPLAND PROPERTY SALE ISSUES.<br>ANALYSIS RE COURT APPROVAL ISSUES<br>RE THE SALE. | 0.8 | $400.00 |
| 10/22/19 | STEVEN N. BLOOM<br>REVIEW OF CHANGES TO DOCUMENTS. | 0.3 | $154.50 |
| 10/22/19 | CRAIG A. WELIN<br>ANALYSIS RE SALE ISSUES RE THE<br>UPLAND PROPERTY. | 0.5 | $250.00 |
| 10/23/19 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE DELINQUENT<br>PROPERTY TAXES FOR THE UPLAND<br>PROPERTY. | 0.1 | $50.00 |
| 10/24/19 | HAL D. GOLDFLAM<br>REVIEW NOTICE OF SUBPOENA AND<br>SUBPOENA TO AMEX | 0.1 | $43.50 |

Case 5:18-cv-02104-DMG-PLA Document 45-179 Filed 04/09/20 Page 124 of 389 Page ID #:2636

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC                    PAGE:   5
FILE NO:    078410-0061                         NOVEMBER 11, 2019
FTC V. JASON CARDIFF                            INVOICE # 411902

-----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 10/24/19 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE THE SETTLEMENT<br>AGREEMENT RE THE UPLAND PROPERTY. | 0.3 | $150.00 |
| 10/28/19 | HAL D. GOLDFLAM<br>REVIEW OPPOSITION OF FTC TO MOTION<br>TO INTERVENE | 0.2 | $87.00 |
| 10/28/19 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE THE UPLAND<br>SETTLEMENT AGREEMENT. | 0.2 | $100.00 |
| 10/28/19 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE THE DISPOSAL OF<br>THE CBD STUFF DELIVERED TO THE<br>OFFICE. | 0.1 | $50.00 |
| 10/29/19 | HAL D. GOLDFLAM<br>REVIEW THURMAN'S WITHDRAWAL AS<br>COUNSEL | 0.1 | $43.50 |
| 10/29/19 | HAL D. GOLDFLAM<br>REVIEW E-MAIL FROM MR. THURMAN RE<br>WITHDRAWAL AS COUNSEL FOR CARDIFFS | 0.1 | $43.50 |
| 10/29/19 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE THE UPLAND SALE<br>MOTION | 0.2 | $100.00 |
| 10/29/19 | CRAIG A. WELIN<br>REVIEW OF MEMOS/DOCUMENTATION RE<br>THE THURMAN'S WITHDRAWAL AS<br>COUNSEL. | 0.2 | $100.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:   6
FILE NO:    078410-0061                  NOVEMBER 11, 2019
FTC V. JASON CARDIFF                     INVOICE # 411902
```

----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 10/30/19 | HAL D. GOLDFLAM<br>ATTENTION TO MRS. CARDIFF'S UNANNOUNCED ARRIVAL AT FRBC TO PICK UP CBD PRODUCTS AND HANDBAGS; E-MAIL EXCHANGES WITH ALL COUNSEL RE SAME; TELEPHONE CALL FROM MR. WHITE; TELEPHONE CALL WITH MR. KANE; TELEPHONE CALLS WITH MR. PRUTNY; PREPARE RECEIPT FOR MRS. CARDIFF TO SIGN ACKNOWLEDGING PICK UP OF ITEMS; ASSIST MR. CARDIFF IN RETRIEVAL OF ITEMS | 1.7 | $739.50 |
| 10/30/19 | HAL D. GOLDFLAM<br>REVIEW COURT'S MINUTE ORDER FINDING MR. POUJADE IN CONTEMPT AND RELATED MATTERS; E-MAIL TO MR. KANE AND MS. JEN RE ISSUED ORDER | 0.3 | $130.50 |
| 10/30/19 | HAL D. GOLDFLAM<br>REVIEW TURNOVER ORDER AND E-MAIL EXCHANGE WITH MR. KANE RE ▮▮▮▮▮▮ | 0.2 | $87.00 |
| 10/30/19 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE THE CBD PRODUCT. RESOLUTION OF THE TURNOVER TO MS. CARDIFF. | 0.8 | $400.00 |
| 10/30/19 | CRAIG A. WELIN<br>REVIEW OF THE POUJADE CONTEMPT ORDER.  REVIEW OF MEMOS RE THE ORDER. | 0.2 | $100.00 |
|  | Subtotal | 13.7 | $6,553.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC          PAGE:    7
FILE NO:    078410-0061              NOVEMBER 11, 2019
FTC V. JASON CARDIFF                INVOICE # 411902
```

---

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| | **ASSET ANALYSIS AND RECOVERY** | | |
| 10/07/19 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN WITH ███████<br><br>███████ | 0.1 | $51.50 |
| 10/07/19 | MICHAEL G. FLETCHER<br>MULTIPLE TELEPHONE CALLS WITH<br>CROWELL ABOUT THE SETTLEMENT ON<br>SALE OF THE HOUSE | 0.3 | $154.50 |
| 10/07/19 | MICHAEL G. FLETCHER<br>E MAIL FROM CROWELL WITH A FURTHER<br>SETTLEMENT OFFER RE THE RESIDENCE<br>SALE | 0.1 | $51.50 |
| 10/07/19 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH KANE AND JEN<br>WITH AND ABOUT ███████<br><br>███████ | 0.1 | $51.50 |
| 10/07/19 | MICHAEL G. FLETCHER<br>E MAIL TO KANE ███████<br><br>███████<br><br>███████ | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:   8
FILE NO:    078410-0061                  NOVEMBER 11, 2019
FTC V. JASON CARDIFF                     INVOICE # 411902
```

----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 10/07/19 | MICHAEL G. FLETCHER<br>ANALYSIS RE THE SETTLEMENT COUNTER<br>OFFER FROM INTERMEDIA RE THE HOUSE<br>AND POSSIBLE RECEIVER RESPONSES | 1.2 | $618.00 |
| 10/07/19 | MICHAEL G. FLETCHER<br>MULTIPLE TELEPHONE CALLS WITH<br>SANGER AND PRUNTY ABOUT THE<br>RECEIVER POSITION ABOUT SELLING<br>THE RESIDENCE | 0.3 | $154.50 |
| 10/07/19 | MICHAEL G. FLETCHER<br>TELEPHONE CALL TO KANE ABOUT A<br>RECEIVER RESPONSE TO THE<br>SETTLEMENT COUNTER OFFER FROM<br>INTERMEDIA RE THE HOUSE; RECEIVER<br>RESPONSES; APPROVAL TO CUT A DEAL<br>AT A 50/50 SPLIT, BUT TO TRY TO<br>BETTER THAT | 0.1 | $51.50 |
| 10/07/19 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CROWELL<br>ABOUT RESOLVING THE CLAIMS AGAINST<br>THE HOUSE | 0.2 | $103.00 |
| 10/11/19 | MICHAEL G. FLETCHER<br>ANALYSIS RE SETTLEMENT ISSUES WITH<br>CARDIFF AND POUJADE AND<br>INFORMATION NEEDED IN ANY<br>SETTLEMENT DEAL | 0.2 | $103.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC                    PAGE:   9
FILE NO:    078410-0061                         NOVEMBER 11, 2019
FTC V. JASON CARDIFF                            INVOICE # 411902

-----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 10/11/19 | MICHAEL G. FLETCHER<br>MULTIPLE TELEPHONE CALLS WITH<br>SANGER ABOUT SETTLEMENT ISSUES<br>WITH CARDIFF AND POUJADE AND<br>INFORMATION NEEDED IN ANY<br>SETTLEMENT DEAL | 0.4 | $206.00 |
| 10/11/19 | MICHAEL G. FLETCHER<br>ANALYSIS RE DEALING WITH THE<br>DELIVERED CBD AND HAND BAGS | 0.2 | $103.00 |
| 10/14/19 | MICHAEL G. FLETCHER<br>REVIEW OF THE FINAL TERMS OF THE<br>SETTLEMENT DISCUSSIONS WITH<br>INTERMEDIA | 0.3 | $154.50 |
| 10/14/19 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN ABOUT ███████ | 0.1 | $51.50 |
| 10/14/19 | MICHAEL G. FLETCHER<br>E MAIL TO SANGER AND THURMAN WITH<br>THE RECEIVER'S AUGUST 31 BANK<br>STATEMENTS | 0.1 | $51.50 |
| 10/14/19 | MICHAEL G. FLETCHER<br>PREPARATION OF THE MOTION TO<br>APPROVE THE RECEIVER SELLING THE<br>RESIDENCE | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  10
FILE NO:     078410-0061                 NOVEMBER 11, 2019
FTC V. JASON CARDIFF                     INVOICE # 411902
```

----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 10/14/19 | MICHAEL G. FLETCHER<br>PREPARATION OF THE MOTION TO<br>APPROVE THE SETTLEMENT AGREEMENT<br>WITH INTERMEDIA | 0.1 | $51.50 |
| 10/14/19 | MICHAEL G. FLETCHER<br>REVIEW OF THE RECEIVER'S AUGUST 31<br>BANK STATEMENTS | 0.1 | $51.50 |
| 10/14/19 | MICHAEL G. FLETCHER<br>REVIEW OF THE LATEST POUJADE<br>FILINGS RE PRESERVED RECORDS | 0.3 | $154.50 |
| 10/14/19 | MICHAEL G. FLETCHER<br>PREPARATION OF THE SETTLEMENT<br>AGREEMENT WITH INTERMEDIA | 1.1 | $566.50 |
| 10/14/19 | MICHAEL G. FLETCHER<br>MULTIPLE TELEPHONE CALLS WITH KANE<br>AND JEN ABOUT APPROVING THE FINAL<br>NEGOTIATED TERMS OF THE SETTLEMENT<br>DISCUSSIONS WITH INTERMEDIA;<br>APPROVAL TO PROCEED AS NOTED | 0.1 | $51.50 |
| 10/14/19 | MICHAEL G. FLETCHER<br>E MAIL TO CROWELL RE THE FINAL<br>BUSINESS DEAL TERMS OF THE<br>SETTLEMENT DISCUSSIONS WITH<br>INTERMEDIA | 0.1 | $51.50 |
| 10/15/19 | STEVEN N. BLOOM<br>REVIEW OF TERMS OF SETTLEMENT;<br>STRUCTURE. | 0.7 | $360.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC
FILE NO:    078410-0061
FTC V. JASON CARDIFF

PAGE:  11
NOVEMBER 11, 2019
INVOICE # 411902

--------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 10/15/19 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH COUNSEL<br>ABOUT THE DELIVERY OF AND THE<br>PHOTOS OF THE CARDIFF RELATED CBD<br>PRODUCTS | 0.7 | $360.50 |
| 10/15/19 | MICHAEL G. FLETCHER<br>MULTIPLE TELEPHONE CALLS WITH KANE<br>ABOUT THE DELIVERY OF CARDIFF<br>RELATED CBD PRODUCTS | 0.1 | $51.50 |
| 10/15/19 | MICHAEL G. FLETCHER<br>PREPARATION OF THE INTERMEDIA<br>SETTLEMENT AGREEMENT | 0.8 | $412.00 |
| 10/15/19 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH SANGER ABOUT<br>THE BAGS | 0.1 | $51.50 |
| 10/15/19 | MICHAEL G. FLETCHER<br>TELEPHONE CALL TO SANGER AND SANDS<br>ABOUT THE CBD DELIVERY AND THE<br>INTERVENTION ISSUES | 0.3 | $154.50 |
| 10/15/19 | MICHAEL G. FLETCHER<br>REVIEW OF THE PHOTOS OF THE<br>CARDIFF RELATED CBD PRODUCTS | 0.3 | $154.50 |
| 10/15/19 | MICHAEL G. FLETCHER<br>MULTIPLE TELEPHONE CALLS WITH<br>THURMAN AND BROWN ABOUT THE CBD<br>DELIVERIES | 0.2 | $103.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-5437891

ROBB EVANS & ASSOCIATES LLC                    PAGE:  12
FILE NO:    078410-0061                         NOVEMBER 11, 2019
FTC V. JASON CARDIFF                            INVOICE # 411902

-----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 10/15/19 | MICHAEL G. FLETCHER<br>ANALYSIS RE SECURING THE DELIVERED<br>BAGS AND IDENTIFYING THE HAND BAGS | 0.7 | $360.50 |
| 10/15/19 | MICHAEL G. FLETCHER<br>ANALYSIS RE THE DELIVERY OF<br>CARDIFF RELATED CBD PRODUCTS | 0.3 | $154.50 |
| 10/16/19 | STEVEN N. BLOOM<br>REVIEW OF RECITALS; INFORMATION<br>FOR SETTLEMENT. | 0.6 | $309.00 |
| 10/16/19 | MICHAEL G. FLETCHER<br>ANALYSIS RE NO RESPONSE RE THE BAG<br>OF CBD | 0.1 | $51.50 |
| 10/16/19 | MICHAEL G. FLETCHER<br>E MAIL TO COUNSEL ABOUT THE LACK<br>OF RESPONSES CONCERNING THE<br>DELIVERED CBD AND HAND BAGS | 0.2 | $103.00 |
| 10/16/19 | MICHAEL G. FLETCHER<br>ANALYSIS RE AND E MAIL TO SANGER<br>AND KANE ABOUT THE HAND BAGS BEING<br>KNOCK OFFS | 0.1 | $51.50 |
| 10/16/19 | MICHAEL G. FLETCHER<br>PREPARATION OF THE ABSTRACT<br>RELEASE AND THE LIS PENDENS<br>TERMINATION | 0.2 | $103.00 |
| 10/16/19 | MICHAEL G. FLETCHER<br>ANALYSIS RE ALTERNATIVES TO<br>HOLDING THE DELIVERED CBD | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC
FILE NO:      078410-0061
FTC V. JASON CARDIFF

PAGE:  13
NOVEMBER 11, 2019
INVOICE # 411902

------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 10/16/19 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN ABOUT ▇▇▇▇▇▇ | 0.2 | $103.00 |
| 10/16/19 | MICHAEL G. FLETCHER<br>PREPARATION OF THE RECITALS FOR<br>THE SETTLEMENT WITH INTERMEDIA | 2.0 | $1,030.00 |
| 10/16/19 | MICHAEL G. FLETCHER<br>E MAIL FROM THURMAN ABOUT THE CBD<br>DELIVERIES | 0.1 | $51.50 |
| 10/16/19 | MICHAEL G. FLETCHER<br>TELEPHONE CALL FROM WHITE ABOUT<br>THE CBD DELIVERIES | 0.1 | $51.50 |
| 10/16/19 | HAL D. GOLDFLAM<br>ANALYSIS RE STRATEGY FOR MOTION TO<br>APPROVE SETTLEMENT WITH<br>INTER/MEDIA AND MOTION FOR ORDER<br>TO SELL UPLAND HOME | 0.3 | $130.50 |
| 10/16/19 | HAL D. GOLDFLAM<br>PREPARATION OF MORION FOR ORDER TO<br>SELL RESIDENCE | 0.5 | $217.50 |
| 10/16/19 | HAL D. GOLDFLAM<br>TEAM STRATEGY MEETING FOR MOTION<br>TO APPROVE SETTLEMENT WITH<br>INTER/MEDIA | 0.3 | $130.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC            PAGE:  14
FILE NO:    078410-0061                NOVEMBER 11, 2019
FTC V. JASON CARDIFF                   INVOICE # 411902
```

----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 10/17/19 | MICHAEL G. FLETCHER<br>ANALYSIS RE A FURTHER MEET AND<br>CONFER PROCESS WITH THURMAN AND<br>WHITE ABOUT THE MOTION FOR THE<br>RESIDENCE SALE NOW AND THE<br>SETTLEMENT MOTION AS TO INTERMEDIA | 0.2 | $103.00 |
| 10/17/19 | MICHAEL G. FLETCHER<br>PREPARATION OF THE ABSTRACT<br>RELEASE AND THE LIS PENDENS<br>TERMINATION | 0.1 | $51.50 |
| 10/17/19 | MICHAEL G. FLETCHER<br>E MAIL TO THURMAN ABOUT THE WHITE<br>CALL RE THE CBD DELIVERY | 0.1 | $51.50 |
| 10/17/19 | MICHAEL G. FLETCHER<br>PREPARATION OF THE SETTLEMENT<br>AGREEMENT WITH INTERMEDIA | 0.1 | $51.50 |
| 10/17/19 | MICHAEL G. FLETCHER<br>ANALYSIS RE THE RATIONALE RE THE<br>RESIDENCE SALE NOW | 0.3 | $154.50 |
| 10/17/19 | MICHAEL G. FLETCHER<br>PREPARATION OF THE MOTION FOR THE<br>RESIDENCE SALE NOW | 0.3 | $154.50 |
| 10/17/19 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN ABOUT ████ | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC          PAGE:  15
FILE NO:    078410-0061              NOVEMBER 11, 2019
FTC V. JASON CARDIFF                 INVOICE # 411902
```

-------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 10/17/19 | HAL D. GOLDFLAM<br>PREPARATION OF MOTION TO APPROVE<br>SETTLEMENT WITH CREDITOR<br>INTER/MEDIA | 1.2 | $522.00 |
| 10/18/19 | STEVEN N. BLOOM<br>PREPARATION OF REVISIONS TO<br>SETTLEMENT AGREEMENT. | 1.2 | $618.00 |
| 10/18/19 | MICHAEL G. FLETCHER<br>MULTIPLE TELEPHONE CALLS WITH<br>SANGER ABOUT THE POSSIBLE<br>SETTLEMENT AND TERMS TO CONSIDER | 0.5 | $257.50 |
| 10/18/19 | MICHAEL G. FLETCHER<br>ANALYSIS RE RANDOM ATTEMPT TO PICK<br>UP THE CBD AND POSSIBLE RECEIVER<br>RESPONSES | 0.3 | $154.50 |
| 10/18/19 | MICHAEL G. FLETCHER<br>PREPARATION OF PLEADINGS RE: THE<br>MOTIONS TO APPROVE THE INTERMEDIA<br>SETTLEMENT AND FOR AUTHORITY TO<br>SELL THE RESIDENCE | 0.2 | $103.00 |
| 10/18/19 | MICHAEL G. FLETCHER<br>E MAIL TO THURMAN, WHITE, SPERTUS,<br>AND BROWN ABOUT THE RANDOM ATTEMPT<br>TO PICK UP THE CBD AND RECEIVER<br>REQUIREMENT FOR SOMEONE TO TAKE<br>RESPONSIBILITY FOR THE CBD | 0.3 | $154.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS

1000 WILSHIRE BOULEVARD

19TH FLOOR

LOS ANGELES, CALIFORNIA 90017

TELEPHONE (323)852-1000

FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC
FILE NO:    078410-0061
FTC V. JASON CARDIFF

PAGE:  16
NOVEMBER 11, 2019
INVOICE # 411902

-------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 10/18/19 | HAL D. GOLDFLAM<br>PREPARATION OF EVIDENCE IN SUPPORT<br>OF MOTION TO APPROVE SETTLEMENT | 0.5 | $217.50 |
| 10/19/19 | MICHAEL G. FLETCHER<br>ANALYSIS RE POSSIBLE RECEIVER<br>RESPONSES RE THE CBD AND<br>DESTRUCTION THEREOF | 0.5 | $257.50 |
| 10/19/19 | MICHAEL G. FLETCHER<br>WORK ON THE INTERMEDIA SETTLEMENT<br>AGREEMENT | 0.2 | $103.00 |
| 10/21/19 | MICHAEL G. FLETCHER<br>WORK ON THE INTERMEDIA SETTLEMENT<br>DRAFT | 1.9 | $978.50 |
| 10/21/19 | HAL D. GOLDFLAM<br>SUMMARY REVIEW OF THE APPRAISALS<br>RE PREPARATION OF MOTION TO<br>APPROVE SETTLEMENT AND MOTION TO<br>APPROVE SALE OF UPLAND PROPERTY | 0.4 | $174.00 |
| 10/21/19 | HAL D. GOLDFLAM<br>REVIEW AND COMMENTS TO DRAFT<br>SETTLEMENT AGREEMENT WITH<br>INTER/MEDIA | 0.4 | $174.00 |
| 10/21/19 | HAL D. GOLDFLAM<br>ANALYSIS RE STRATEGY ON TIMING OF<br>DISCLOSING APPRAISALS FOR MOTION<br>TO SELL UPLAND PROPERTY | 0.3 | $130.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  17
FILE NO:     078410-0061                 NOVEMBER 11, 2019
FTC V. JASON CARDIFF                     INVOICE # 411902
```

---------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 10/22/19 | MICHAEL G. FLETCHER<br>WORK ON THE DRAFT INTERMEDIA<br>SETTLEMENT AGREEMENT | 0.8 | $412.00 |
| 10/22/19 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN ███████ | 0.1 | $51.50 |
| 10/22/19 | MICHAEL G. FLETCHER<br>ANALYSIS RE ABOUT EXCHANGING<br>RELEASES WITH INTERMEDIA | 0.2 | $103.00 |
| 10/22/19 | MICHAEL G. FLETCHER<br>TELEPHONE CALL TO KANE ABOUT ███ | 0.1 | $51.50 |
| 10/22/19 | MICHAEL G. FLETCHER<br>E MAIL FROM KANE ABOUT ████ | 0.1 | $51.50 |
| 10/22/19 | HAL D. GOLDFLAM<br>REVIEW E-MAILS WITH CLIENT RE █████ | 0.1 | $43.50 |
| 10/22/19 | HAL D. GOLDFLAM<br>CONFERENCE WITH TEAM RE STRATEGY<br>ON MOTION FOR APPROVAL TO SELL<br>UPLAND PROPERTY | 0.2 | $87.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC
FILE NO:    078410-0061
FTC V. JASON CARDIFF

PAGE:  18
NOVEMBER 11, 2019
INVOICE # 411902

------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 10/23/19 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN ABOUT ██████<br>████████ | 0.2 | $103.00 |
| 10/23/19 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CROWELL<br>ABOUT THE AGREEMENT AND THE MOTION | 0.1 | $51.50 |
| 10/23/19 | HAL D. GOLDFLAM<br>REVIEW DEFAULTED PROPERTY TAXES<br>FOR UPLAND PROPERTY | 0.2 | $87.00 |
| 10/23/19 | HAL D. GOLDFLAM<br>E-MAIL FROM MR. CROWELL RE<br>INTER/MEDIA SETTLEMENT | 0.1 | $43.50 |
| 10/24/19 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN WITH ████<br>████████ | 0.1 | $51.50 |
| 10/24/19 | MICHAEL G. FLETCHER<br>PREPARATION OF REMAINDER OF THE<br>INTERMEDIA SETTLEMENT AGREEMENT | 1.0 | $515.00 |
| 10/24/19 | MICHAEL G. FLETCHER<br>E MAIL FROM KANE ████████<br>████ | 0.1 | $51.50 |
| 10/24/19 | MICHAEL G. FLETCHER<br>REVIEW OF THE AMEX SUBPOENAS | 0.1 | $51.50 |

## FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3457891

```
ROBB EVANS & ASSOCIATES LLC                PAGE:  19
FILE NO:    078410-0061                     NOVEMBER 11, 2019
FTC V. JASON CARDIFF                        INVOICE # 411902
```

---------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 10/24/19 | MICHAEL G. FLETCHER PREPARATION OF PLEADINGS RE: THE MOTION TO APPROVE THE INTERMEDIA AGREEMENT | 0.1 | $51.50 |
| 10/24/19 | MICHAEL G. FLETCHER TELEPHONE CALL TO KANE ABOUT ███████████████ | 0.1 | $51.50 |
| 10/24/19 | MICHAEL G. FLETCHER E MAIL TO KANE WITH THE AMEX SUBPOENAS | 0.1 | $51.50 |
| 10/24/19 | MICHAEL G. FLETCHER MULTIPLE E MAILS WITH KANE ABOUT ███████████████ | 0.1 | $51.50 |
| 10/24/19 | MICHAEL G. FLETCHER TELEPHONE CALL TO PRUNTY ABOUT THE INTERMEDIA AGREEMENT AND RELEASES | 0.1 | $51.50 |
| 10/24/19 | MICHAEL G. FLETCHER TELEPHONE CALL TO SANGER ABOUT THE INTERMEDIA AGREEMENT AND RELEASES | 0.1 | $51.50 |
| 10/24/19 | MICHAEL G. FLETCHER E MAIL TO KANE ABOUT ███████ | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3457891

ROBB EVANS & ASSOCIATES LLC                    PAGE:  20
FILE NO:    078410-0061                        NOVEMBER 11, 2019
FTC V. JASON CARDIFF                           INVOICE # 411902

-------------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 10/24/19 | HAL D. GOLDFLAM<br>REVIEW E-MAIL EXCHANGES WITH MR.<br>KANE RE ▮▮▮▮▮▮ | 0.1 | $43.50 |
| 10/24/19 | HAL D. GOLDFLAM<br>REVIEW FURTHER REVISED SETTLEMENT<br>AGREEMENT, AND COMMENTS TO SAME | 0.3 | $130.50 |
| 10/26/19 | HAL D. GOLDFLAM<br>REVIEW E-MAIL TO MR. CROWELL RE<br>DRAFT SETTLEMENT INTER/MEDIA<br>SETTLEMENT AGREEMENT | 0.1 | $43.50 |
| 10/28/19 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CROWELL WITH<br>THE INTERMEDIA DRAFT SETTLEMENT<br>AGREEMENT | 0.1 | $51.50 |
| 10/28/19 | MICHAEL G. FLETCHER<br>E MAIL TO COUNSEL ABOUT THE<br>RECEIVER DESTROYING THE DELIVERED<br>CBD AND THE HANDBAGS WITHOUT<br>SEEKING INSTRUCTIONS | 0.3 | $154.50 |
| 10/28/19 | MICHAEL G. FLETCHER<br>TELEPHONE CALL TO KANE ABOUT ▮▮▮▮▮▮ | 0.1 | $51.50 |
| 10/28/19 | MICHAEL G. FLETCHER<br>ANALYSIS RE OPPOSING THE MOTION TO<br>INTERVENE | 0.2 | $103.00 |

Case 5:18-cv-02104-DMG-PLA Document 45-479 Filed 04/09/20 Page 140 of 389 Page ID #26382

**FRANDZEL ROBINS BLOOM & CSATO, L.C.**

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC                PAGE:  21
FILE NO:   078410-0061                     NOVEMBER 11, 2019
FTC V. JASON CARDIFF                       INVOICE # 411902
```

----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 10/28/19 | MICHAEL G. FLETCHER<br>ANALYSIS RE EXPLAINING TO<br>INTERMEDIA THE TIMING SEQUENCE IN<br>THE SETTLEMENT AGREEMENT | 0.1 | $51.50 |
| 10/28/19 | MICHAEL G. FLETCHER<br>PREPARATION OF REMAINDER OF THE<br>DRAFT INTERMEDIA SETTLEMENT<br>AGREEMENT | 0.1 | $51.50 |
| 10/28/19 | HAL D. GOLDFLAM<br>PREPARATION MOTION TO APPROVE<br>RECEIVER'S SETTLEMENT WITH<br>INTER/MEDIA | 3.2 | $1,392.00 |
| 10/29/19 | MICHAEL G. FLETCHER<br>REVIEW OF THURMAN'S WITHDRAWAL<br>REQUEST AND EMAIL TO KANE AND JEN<br>WITH IT AND ABOUT IT | 0.1 | $51.50 |
| 10/29/19 | MICHAEL G. FLETCHER<br>REVIEW OF THE THURMAN NOTICE OF<br>WITHDRAWAL, MULTIPLE E MAILS WITH<br>THURMAN, AND ANALYSIS RE THE<br>IMPLICATIONS FOR THE CASE | 0.2 | $103.00 |
| 10/29/19 | MICHAEL G. FLETCHER<br>REVIEW OF THE CARDIFF DISCLOSURE<br>RE THE SIGNATURE AND THE RESIDENCE<br>VALUATION | 0.2 | $103.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC
FILE NO:      078410-0061
FTC V. JASON CARDIFF

PAGE:  22
NOVEMBER 11, 2019
INVOICE # 411902

---------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 10/29/19 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH KANE AND JEN<br>WITH AND ABOUT ███████████<br>████████████████████ | 0.3 | $154.50 |
| 10/29/19 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN WITH AND<br>ABOUT ████████████████<br>████████████████ | 0.1 | $51.50 |
| 10/29/19 | MICHAEL G. FLETCHER<br>REVISIONS TO THE INTERMEDIA<br>SETTLEMENT AGREEMENT | 0.1 | $51.50 |
| 10/29/19 | MICHAEL G. FLETCHER<br>PREPARATION OF THE CARDIFF<br>DISCLOSURE RE THE RESIDENCE<br>VALUATION FOR USE IN THE MOTIONS | 0.2 | $103.00 |
| 10/29/19 | HAL D. GOLDFLAM<br>REVIEW CARDIFFS' DISCLOSURES FOR<br>CAROLS TRUST RE PREPARATION OF<br>MOTION TO APPROVE INTER/MEDIA<br>SETTLEMENT AND MOTION FOR<br>AUTHORIZATION TO SELL RESIDENCE;<br>REVIEW E-MAILS WITH MR. KANE RE<br>████████████ | 0.3 | $130.50 |
| 10/30/19 | MICHAEL G. FLETCHER<br>E MAIL TO COUNSEL WITH THE PHOTOS<br>OF THE PICKUP OF THE CBD | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC          PAGE:  23
FILE NO:    078410-0061              NOVEMBER 11, 2019
FTC V. JASON CARDIFF                 INVOICE # 411902
```

------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 10/30/19 | MICHAEL G. FLETCHER<br>TELEPHONE CALL TO KANE ABOUT THE<br>███████████████ | 0.1 | $51.50 |
| 10/30/19 | MICHAEL G. FLETCHER<br>REVIEW OF THE PHOTOS OF THE PICKUP<br>OF THE CBD | 0.1 | $51.50 |
| 10/30/19 | MICHAEL G. FLETCHER<br>E MAIL TO PRUNTY ABOUT CHECKING<br>FOR KEYS | 0.1 | $51.50 |
| 10/30/19 | MICHAEL G. FLETCHER<br>E MAIL FROM PRUNTY ABOUT TAKING<br>EXEMPLAR SAMPLES OF THE CBD<br>PACKAGES | 0.1 | $51.50 |
| 10/30/19 | MICHAEL G. FLETCHER<br>ANALYSIS RE EUNJUNG CARDIFF'S<br>ARRIVAL AND DEALING WITH HER RE<br>THE CBD BAGS AND THE HAND BAGS | 0.5 | $257.50 |
| 10/30/19 | MICHAEL G. FLETCHER<br>MULTIPLE TELEPHONE CALLS WITH<br>PRUNTY ABOUT EUNJUNG CARDIFF'S AND<br>DEALING WITH HER RE THE CBD BAGS<br>AND THE HAND BAGS | 0.3 | $154.50 |

Case 5:18-cv-02104-DMG-PLA Document 45-479 Filed 04/08/24 Page 143 of 389 Page ID #26385

## FRANDZEL ROBINS BLOOM & CSATO, L.C.

L A W Y E R S
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  24
FILE NO:    078410-0061                   NOVEMBER 11, 2019
FTC V. JASON CARDIFF                      INVOICE # 411902
```

------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 10/30/19 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH COUNSEL<br>ABOUT THE E MAIL FROM WHITE ABOUT<br>SOMEONE PICKING UP THE CBD BAGS<br>AND THE HAND BAGS | 0.3 | $154.50 |
| 10/30/19 | MICHAEL G. FLETCHER<br>E MAIL FROM WHITE ABOUT SOMEONE<br>PICKING UP THE CBD BAGS AND THE<br>HAND BAGS | 0.1 | $51.50 |
| 10/30/19 | MICHAEL G. FLETCHER<br>ANALYSIS RE HANDLING THE EXEMPLAR<br>SAMPLES OF THE CBD PACKAGES<br>REQUESTED BY FTC | 0.3 | $154.50 |
| 10/30/19 | MICHAEL G. FLETCHER<br>ANALYSIS RE AND REVIEW OF THE<br>RECEIPT FOR EUNJUNG CARDIFF TO SIGN | 0.1 | $51.50 |
| 10/30/19 | MICHAEL G. FLETCHER<br>E MAIL TO PRUNTY ABOUT AN<br>INSPECTION BY FTC OF THE EXEMPLAR<br>PACKAGES OF THE CBD | 0.2 | $103.00 |
| 10/30/19 | MICHAEL G. FLETCHER<br>ANALYSIS RE FURTHER INSPECTION OF<br>THE EXEMPLAR PACKAGES OF THE CBD | 0.2 | $103.00 |
| 10/30/19 | MICHAEL G. FLETCHER<br>ANALYSIS RE CHECKING FOR KEYS | 0.1 | $51.50 |

## FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC
FILE NO:    078410-0061
FTC V. JASON CARDIFF

PAGE:  25
NOVEMBER 11, 2019
INVOICE # 411902

------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 10/30/19 | HAL D. GOLDFLAM<br>IDENTIFY RELEVANT PORTION OF<br>CAROLS PLACE TRUST FINANCIAL<br>STATEMENT FOR USE WITH MOTION TO<br>APPROVE SETTLEMENT WITH INTER/MEDIA | 0.2 | $87.00 |
| 10/30/19 | HAL D. GOLDFLAM<br>PREPARE REVISIONS TO AND REMAINDER<br>OF DRAFT MOTION TO APPROVE<br>SETTLEMENT WITH INTER/MEDIA;<br>CONTINUE PREPARATION OF SUPPORTING<br>KANE DECLARATION | 2.3 | $1,000.50 |
| 10/31/19 | MICHAEL G. FLETCHER<br>E MAIL TO SPERTUS AND BROWN<br>CONCERNING COMPLIANCE WITH THE<br>TURN OVER AND CONTEMPT ORDER AS TO<br>THE MACHINES | 0.2 | $103.00 |
| 10/31/19 | MICHAEL G. FLETCHER<br>ANALYSIS RE USING OTHER PAGES FROM<br>THE CARDIFF DISCLOSURES FOR THE<br>INTERMEDIA MOTION AND THE<br>RESIDENCE SALE AUTHORITY MOTION | 0.1 | $51.50 |
| 10/31/19 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH SPERTUS<br>ABOUT DELIVERY OF THE MACHINE<br>POSSESSION INFORMATION | 0.1 | $51.50 |
| 10/31/19 | MICHAEL G. FLETCHER<br>REVIEW OF THE TURN OVER AND<br>CONTEMPT ORDER | 0.2 | $103.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC                PAGE:  26
FILE NO:    078410-0061                     NOVEMBER 11, 2019
FTC V. JASON CARDIFF                        INVOICE # 411902
```

---------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 10/31/19 | MICHAEL G. FLETCHER<br>E MAIL FROM SPERTUS STATING THAT<br>POUJADE HAS NO INTEREST IN THE<br>DELIVERED CBD | 0.1 | $51.50 |
| 10/31/19 | MICHAEL G. FLETCHER<br>ANALYSIS RE COMPLIANCE WITH THE<br>TURN OVER AND CONTEMPT ORDER AS TO<br>THE MACHINES | 0.1 | $51.50 |
| 10/31/19 | MICHAEL G. FLETCHER<br>E MAIL FROM PRUNTY CONFIRMING THAT<br>THERE WILL BE A REQUEST TO INSPECT<br>THE EXEMPLAR CBD PACKAGES | 0.1 | $51.50 |
| 10/31/19 | MICHAEL G. FLETCHER<br>REVIEW OF THE JUDGE'S ORDER THE<br>POUJADE OBJECTIONS TO THE FTC<br>CONTEMPT ORDER | 0.3 | $154.50 |
| 10/31/19 | HAL D. GOLDFLAM<br>ANALYSIS OF FACT AND LEGAL ISSUES<br>FOR MOTION FOR ORDER AUTHORIZING<br>SALE OF UPLAND RESIDENCE; BEGIN<br>PREPARATION OF MOTION | 1.5 | $652.50 |
| 10/31/19 | HAL D. GOLDFLAM<br>REVIEW E-MAILS RE IDENTIFICATION<br>OF MACHINE LOCATIONS | 0.1 | $43.50 |
| | Subtotal | 42.0 | $20,622.00 |
| | **ASSET DISPOSITION** | | |
| 10/22/19 | HAL D. GOLDFLAM | 0.3 | $130.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC                    PAGE:  27
FILE NO:    078410-0061                         NOVEMBER 11, 2019
FTC V. JASON CARDIFF                            INVOICE # 411902

-------------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| | REVIEW REVISED SETTLEMENT AGREEMENT WITH INTER/MEDIA | | |
| 10/29/19 | HAL D. GOLDFLAM CONTINUE PREPARATION OF MOTION TO APPROVE SETTLEMENT WITH INTER/MEDIA INCLUDING PREPARATION OF BRICK KANE DECLARATION AND REQUEST FOR JUDICIAL NOTICE | 4.0 | $1,740.00 |
| | Subtotal | 4.3 | $1,870.50 |
| | **MEETINGS OF AND COMMUNICATIONS WITH C RS** | | |
| 10/03/19 | HAL D. GOLDFLAM E-MAIL EXCHANGE WITH MR. CROWELL RE UPLAND PROPERTY | 0.1 | $43.50 |
| 10/11/19 | HAL D. GOLDFLAM CONSIDER INTER/MEDIA'S SETTLEMENT PROPOSAL RE UPLAND PROPERTY | 0.2 | $87.00 |
| | Subtotal | 0.3 | $130.50 |
| | **OTHER CONTESTED MATTERS(EXCL ASSUMP/R S)** | | |
| 10/02/19 | HAL D. GOLDFLAM E-MAIL EXCHANGE WITH MR. PRUTNY RE PROPOSED ORDER REGARDING TURNOVER OF FUNDS TO RECEIVER; REVIEW PROPOSED ORDER; FOLLOW UP WITH MR. KANE RE ██████████ | 0.3 | $130.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC
FILE NO:    078410-0061
FTC V. JASON CARDIFF

PAGE:  28
NOVEMBER 11, 2019
INVOICE # 411902

-------------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 10/09/19 | MICHAEL G. FLETCHER<br>REVIEW OF THE POUJADE OBJECTIONS<br>TO THE FTC PROPOSED ORDER AND THE<br>FTC RESPONSE RE DELETED MESSAGING | 0.6 | $309.00 |
| 10/21/19 | MICHAEL G. FLETCHER<br>PREPARATION OF THE MOTION FOR<br>AUTHORITY TO SELL AND DEALING WITH<br>THE APPRAISALS, SHIELDING THEM<br>FROM PROSPECTIVE BUYERS | 0.7 | $360.50 |
| 10/21/19 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN ABOUT THE<br>MOTION FOR AUTHORITY TO SELL AND<br>DEALING WITH THE APPRAISALS,<br>SHIELDING THEM FROM PROSPECTIVE<br>BUYERS | 0.2 | $103.00 |
| 10/28/19 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN WITH AND<br>ABOUT THE FTC TO THE TRUE<br>PHARMASTRIP MOTION TO INTERVENE<br>AND A SHORT RECEIVER JOINDER | 0.1 | $51.50 |
| 10/28/19 | MICHAEL G. FLETCHER<br>REVIEW OF THE FTC TO THE TRUE<br>PHARMASTRIP MOTION TO INTERVENE | 0.1 | $51.50 |
| 10/28/19 | MICHAEL G. FLETCHER<br>PREPARATION OF PLEADINGS RE: A<br>RECEIVER'S JOINDER TO THE FTC<br>OPPOSITION TO THE TRUE PHARMASTRIP<br>MOTION TO INTERVENE AND A SHORT<br>STATEMENT ABOUT CLAIMING ASSETS IN<br>THE RECEIVERSHIP | 0.3 | $154.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC                    PAGE:  29
FILE NO:    078410-0061                        NOVEMBER 11, 2019
FTC V. JASON CARDIFF                           INVOICE # 411902

-----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 10/28/19 | MICHAEL G. FLETCHER<br>REVIEW OF THE FTC OPPOSITION TO<br>INTERVENTION AND ANALYSIS RE THE<br>ARGUMENTS MADE | 0.3 | $154.50 |
| 10/28/19 | MICHAEL G. FLETCHER<br>PREPARATION OF THE MOTION FOR<br>AUTHORIZATION TO SELL THE RESIDENCE | 0.1 | $51.50 |
| 10/28/19 | MICHAEL G. FLETCHER<br>PREPARATION OF THE MOTION TO<br>APPROVE THE INTERMEDIA SETTLEMENT<br>AGREEMENT | 0.1 | $51.50 |
| 10/29/19 | MICHAEL G. FLETCHER<br>REVIEW OF THE CARDIFF DISCLOSURES<br>ABOUT THE RESIDENCE AND USE OF<br>THEM AGAINST THE CARDIFFS IN THE<br>RESIDENCE SALE AND IN THE<br>INTERMEDIA MOTION | 0.2 | $103.00 |
| 10/29/19 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN ▮▮▮▮▮▮ | 0.1 | $51.50 |
| 10/29/19 | MICHAEL G. FLETCHER<br>REVIEW OF THE WHITE/CARDIFF NOTICE<br>OF NON-OPPOSITION TO THE MOTION TO<br>INTERVENE | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  30
FILE NO:    078410-0061                  NOVEMBER 11, 2019
FTC V. JASON CARDIFF                     INVOICE # 411902
```

-----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 10/29/19 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN WITH AND<br>██████████████████ | 0.1 | $51.50 |
| 10/29/19 | MICHAEL G. FLETCHER<br>REVIEW OF RECEIVER'S JOINDER AND<br>WHITE NON-OPPOSITION | 0.1 | $51.50 |
| | Subtotal | 3.4 | $1,727.00 |
| | **CLAIMS ADMINISTRATION AND OBJECTIONS** | | |
| 10/21/19 | HAL D. GOLDFLAM<br>RESEARCH STANDARDS FOR APPROVAL OF<br>SETTLEMENT WITH RECEIVER AND ROLE<br>OF THE COURT IN APPROVING SAME | 2.4 | $1,044.00 |
| 10/21/19 | HAL D. GOLDFLAM<br>PREPARE MOTION FOR APPROVAL OF<br>RECEIVER'S SETTLEMENT WITH<br>INTER/MEDIA | 1.9 | $826.50 |
| 10/21/19 | HAL D. GOLDFLAM<br>REVIEW PRELIMINARY INUNCTION RE<br>PROVISIONS AUTHORIZING RECEIVER TO<br>SETTLE CLAIMS | 0.3 | $130.50 |
| | Subtotal | 4.6 | $2,001.00 |
| | **RESTRUCTURINGS** | | |
| 10/16/19 | RONNIE AUCEDA | 1.4 | $287.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC                    PAGE:  31
FILE NO:    078410-0061                        NOVEMBER 11, 2019
FTC V. JASON CARDIFF                           INVOICE # 411902

-----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| | REVISIONS TO REDWOOD RECITALS DRAFT INTERMEDIA SETTLEMENT AGREEMENT. | | |
| 10/23/19 | RONNIE AUCEDA REVIEW OF PROPERTY TAX BILLS FOR 700 W. 25TH STREET. | 0.3 | $61.50 |
| | **Subtotal** | 1.7 | $348.50 |
| | **LITIGATION** | | |
| 10/14/19 | WESLEY D. KING ANALYSIS REGARDING PREPARATION OF SETTLEMENT AGREEMENT WITH INTERMEDIA. | 0.2 | NO CHARGE |
| | **Subtotal** | 0.0 | $0.00 |
| | TOTAL | 70.0 | $33,253.00 |
| | TOTAL FOR SERVICES | | $33,253.00 |

## ITEMIZED COSTS

| | | | |
|------|----------------|-------|--------|
| | SCAN | | 0.25 |
| | COPYING Rate = 0.25   Quantity =   183 | | 45.50 |
| 10/25/19  272601 | DELIVERY / MESSENGERS - Vendor: FEDEX -INV. 6-758-55580 - RONALD NORMAN - FARNELL & NORMAN, PC - IRVINE, CA - | | 25.98 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

L A W Y E R S
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC                PAGE:  32
FILE NO:     078410-0061                    NOVEMBER 11, 2019
FTC V. JASON CARDIFF                        INVOICE # 411902
```

--------------------------------------------------------------

### ITEMIZED COSTS (CONTINUED)

```
10/25/19  272605   LITIGATION SUPPORT VENDORS -        34.95
                   Vendor: NATIONWIDE LEGAL, LLC
                   -INV. 00000012335 -2 NOTICES
                   OF LILDGING OF PROPOSED ORDER
                   APPROVING AND AUTHORIZING
                   PAYMENT OF THE RECEIVER'S -
                   U.S. DISTRICT COURT CENTRAL
                   DISTRICT -

                   TOTAL COSTS         $106.68

                   TOTAL INVOICE    $33,359.68
```

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-5437891

```
ROBB EVANS & ASSOCIATES LLC                    PAGE:  33
FILE NO:     078410-0061                       NOVEMBER 11, 2019
FTC V. JASON CARDIFF                           INVOICE # 411902
```

-----------------------------------------------------------------

ATTORNEY SUMMARY

| | HOURS NOT CHARGED | HOURS CHARGED | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| STEVEN N. BLOOM | .00 | 4.40 | 515.00 | 2,266.00 |
| MICHAEL G. FLETCHER | .00 | 30.00 | 515.00 | 15,450.00 |
| HAL D. GOLDFLAM | .00 | 27.10 | 435.00 | 11,788.50 |
| CRAIG A. WELIN | .00 | 6.80 | 500.00 | 3,400.00 |
| WESLEY D. KING | .20 | .00 | .00 | .00 |
| RONNIE AUCEDA | .00 | 1.70 | 205.00 | 348.50 |
| TOTAL ALL ATTORNEYS | .20 | 70.00 | 475.04 | 33,253.00 |

```
                               TOTAL FOR SERVICES     $33,253.00

                                  TOTAL FOR COSTS        $106.68

                               TOTAL THIS INVOICE     $33,359.68
```

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC
ATTN: BRICK KANE
CHIEF OPERATING OFFICER
11450 SHELDON STREET
SUN VALLEY, CA 91352

DECEMBER 13, 2019
INVOICE # 412357
0131

FOR LEGAL SERVICES RENDERED THROUGH 11/30/19

FILE NO: 078410-0061   FILE NAME: FTC V. JASON CARDIFF

CONTACT: BRICK KANE

|  | FEES | COSTS | TOTAL |
|---|---|---|---|
| PRIOR BALANCE | 140,226.00 | 3,321.10 | 143,547.10 |
| PAYMENTS THRU Dec 13, 2019 | .00 | .00 | .00 |
| SUBTOTAL | 140,226.00 | 3,321.10 | 143,547.10 |
| CURRENT CHARGES | 21,120.50 | 85.90 | 21,206.40 |
| **TOTAL BALANCE DUE** | **161,346.50** | **3,407.00** | **164,753.50** |

| | |
|---|---|
| L-T-D FEES BILLED | 391,150.50 |
| L-T-D DISB BILLED | 17,415.88 |

Case 5:18-cv-02104-DMG-PLA Document 45-579 Filed 04/09/20 Page 545 of 879 Page ID #:26386

**F R A N D Z E L   R O B I N S   B L O O M   &   C S A T O ,   L . C .**

L A W Y E R S
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC
ATTN: BRICK KANE                           DECEMBER 13, 2019
CHIEF OPERATING OFFICER                    INVOICE # 412357
11450 SHELDON STREET
SUN VALLEY, CA  91352

FOR LEGAL SERVICES RENDERED THROUGH 11/30/19

FILE NO:    078410-0061    FTC V. JASON CARDIFF

-------------------------------------------------------------

ITEMIZED SERVICES

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| | **CASE ADMINISTRATION** | | |
| 11/04/19 | HAL D. GOLDFLAM REVIEW REPLY IN SUPPORT OF MOTION TO INTERVENE | 0.2 | $87.00 |
| 11/05/19 | HAL D. GOLDFLAM REVIEW E-MAILS RE MACHINE LOCATIONS | 0.1 | $43.50 |
| 11/05/19 | CRAIG A. WELIN REVIEW OF MEMOS RE THE MACHINERY TO BE TURNED OVER TO THE RECEIVER. | 0.2 | $100.00 |
| 11/07/19 | CRAIG A. WELIN REVIEW OF MEMOS RE THE STATUS OF THE UPLAND PROPERTY SETTLEMENT AGREEMENT. | 0.1 | $50.00 |
| 11/08/19 | HAL D. GOLDFLAM REVIEW COURT'S MOTION CALENDERING PROCEDURES | 0.1 | $43.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS

1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC          PAGE:    2
FILE NO:     078410-0061              DECEMBER 13, 2019
FTC V. JASON CARDIFF                  INVOICE # 412357
```

---------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 11/08/19 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE THE UPLAND<br>PROPERTY AGREEMENT/MOTIONS TO<br>APPROVE THE AGREEMENT/SALE. | 0.6 | $300.00 |
| 11/11/19 | HAL D. GOLDFLAM<br>REVIEW ORDER THAT MOTION TO<br>INTERVENE WILL BE HEARD WITHOUT<br>HEARING; E-MAIL TO MR. KANE RE SAME | 0.1 | $43.50 |
| 11/11/19 | HAL D. GOLDFLAM<br>E-MAIL TO MR. KANE RE ███████<br>████████████████████████████ | 0.1 | $43.50 |
| 11/11/19 | HAL D. GOLDFLAM<br>E-MAIL TO MR. WHITE RE DRAFT<br>NON-DISCLOSURE AGREEMENT FOR<br>APPRAISAL VALUE | 0.1 | $43.50 |
| 11/11/19 | HAL D. GOLDFLAM<br>REVIEW ORDERS RE SUBSTITUTION OF<br>MICHAEL THURMAN WITH JIM WHITE;<br>E-MAIL TO MR. KANE RE ORDER | 0.1 | $43.50 |
| 11/11/19 | CRAIG A. WELIN<br>REVIEW OF/ANALYSIS OF MEMOS RE THE<br>SETTLEMENT STIPULATION RE THE<br>UPLAND PROPERTY. | 0.2 | $100.00 |
| 11/13/19 | CRAIG A. WELIN<br>REVIEW OF ORDERS RE COUNSEL FOR<br>THE CARDIFFS. | 0.1 | $50.00 |

## FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS

1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:    3
FILE NO:   078410-0061                   DECEMBER 13, 2019
FTC V. JASON CARDIFF                     INVOICE # 412357
```

-------------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 11/15/19 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE THE UPLAND<br>PROPERTY ISSUES. | 0.2 | $100.00 |
| 11/18/19 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE THE INTERMEDIA<br>SETTLEMENT/SALE OF UPLAND<br>PROPERTY.  REVIEW OF RECEIVERSHIP<br>ADMINISTRATIVE ISSUES.  CONFERENCE<br>CALL WITH CLIENTS RE VARIOUS<br>RECEIVERSHIP ISSUES.  PREPARATION<br>OF INSTRUCTIONS RE VARIOUS<br>RECEIVERSHIP ADMINISTRATIVE ISSUES. | 2.1 | $1,050.00 |
| 11/18/19 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE THE INTERMEDIA<br>AGREEMENT. | 0.1 | $50.00 |
| 11/19/19 | CRAIG A. WELIN<br>PREPARATION OF MEMO TO CLIENTS RE<br>ADMINISTRATIVE MOTION ISSUES.<br>REVIEW OF/RESPONSE TO MEMO FROM<br>CLIENT. | 0.3 | $150.00 |
| 11/19/19 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE THE UPLAND<br>PROPERTY SALE/SETTLEMENT ISSUES.<br>ANALYSIS RE SALE/SETTLEMENT ISSUES. | 0.6 | $300.00 |
| 11/20/19 | HAL D. GOLDFLAM<br>ANALYSIS RE TIMING OF FTC'S MOTION<br>RE RESIDENCE AND RECEIVER'S MOTION<br>TO APPROVE SETTLEMENT AND FOR<br>ORDER TO SELL RESIDENCE; REVIEW | 0.3 | $130.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3457891

```
ROBB EVANS & ASSOCIATES LLC            PAGE:   4
FILE NO:    078410-0061                DECEMBER 13, 2019
FTC V. JASON CARDIFF                   INVOICE # 412357
```

-----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| | RELATED E-MAILS | | |
| 11/20/19 | HAL D. GOLDFLAM<br>ANALYSIS RE IRS ISSUES | 0.2 | $87.00 |
| 11/20/19 | HAL D. GOLDFLAM<br>REVIEW RECEIVERSHIP FUND BALANCE<br>REPORT THROUGH 9/30; E-MAIL TO MS.<br>JEN AND MR. KANE RE ACCOUNTING OF<br>POUJADE FUNDS | 0.3 | $130.50 |
| 11/20/19 | HAL D. GOLDFLAM<br>REVIEW SUBPOENAS ISSUED BY FTC | 0.1 | $43.50 |
| 11/20/19 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE IRS FORM 56. | 0.1 | $50.00 |
| 11/20/19 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE THE INTERMEDIA<br>AGREEMENT. | 0.1 | $50.00 |
| 11/20/19 | CRAIG A. WELIN<br>PREPARATION FOR CONFERENCE CALL<br>WITH CLIENTS RE THE UPLAND<br>PROPERTY AND RECEIVERSHIP ISSUES.<br>CONFERENCE CALL WITH CLIENT. | 0.4 | $200.00 |
| 11/20/19 | CRAIG A. WELIN<br>PREPARATION OF FURTHER<br>INSTRUCTIONS RE THE ADMINISTRATIVE<br>MOTION.  REVIEW OF MEMOS RE THE<br>ADMINISTRATIVE REPORT. | 0.3 | $150.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC          PAGE:   5
FILE NO:    078410-0061              DECEMBER 13, 2019
FTC V. JASON CARDIFF                 INVOICE # 412357
```

----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 11/20/19 | CRAIG A. WELIN<br>PREPARATION OF MEMO TO CLIENTS RE ▇. | 0.1 | $50.00 |
| 11/21/19 | HAL D. GOLDFLAM<br>REVIEW E-MAIL RE POUJADE'S INTENDED EX PARTE APPLICATION | 0.1 | $43.50 |
| 11/21/19 | HAL D. GOLDFLAM<br>REVIEW FTC SUBPOENAS | 0.1 | $43.50 |
| 11/21/19 | HAL D. GOLDFLAM<br>TELEPHONE CALL WITH MR. KANE RE ▇ | 0.1 | $43.50 |
| 11/22/19 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE THE ADMINISTRATIVE MOTION, THE INTERMEDIA SETTLEMENT AND THE EX PARTE APPLICATION BY POUJADE. | 0.3 | $150.00 |
| 11/25/19 | HAL D. GOLDFLAM<br>E-MAIL EXCHANGE WITH MS. JEN RE ▇ | 0.3 | $130.50 |
| 11/25/19 | HAL D. GOLDFLAM<br>REVIEW EX PARTE APPLICATION TO MODIFY COURT'S ORDER | 0.3 | $130.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323) 852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC                    PAGE:   6
FILE NO:   078410-0061                         DECEMBER 13, 2019
FTC V. JASON CARDIFF                           INVOICE # 412357

-----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 11/25/19 | CRAIG A. WELIN<br>ANALYSIS RE ISSUES RAISED BY THE<br>LATEST FILINGS BY POUJADE.<br>CONFERENCE CALL WITH CLIENT. | 0.3 | $150.00 |
| 11/26/19 | HAL D. GOLDFLAM<br>REVIEW OPPOSITION TO POUJADE'S EX<br>PARTE APPLICATION TO MODIFY ORDER | 0.3 | $130.50 |
| 11/26/19 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE THE<br>ADMINISTRATIVE MOTION<br>DOCUMENTATION. | 0.1 | $50.00 |
| 11/27/19 | HAL D. GOLDFLAM<br>REVIEW E-MAILS WITH INTER/MEDIA'S<br>COUNSEL RE MOTION | 0.1 | $43.50 |
| 11/27/19 | HAL D. GOLDFLAM<br>ANALYSIS RE TIMING OF BRINGING<br>MOTIONS TO APPROVE INTER/MEDIA<br>SETTLEMENT AND TO SELL UPLAND<br>PROPERTY; REVIEW OF E-MAILS WITH<br>FTC RE SAME | 0.2 | $87.00 |
| 11/27/19 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE THE<br>SALE/SETTLEMENT MOTIONS. REVIEW OF<br>MEMOS RE THE EX PARTE APPLICATION<br>BY POUJADE. | 0.2 | $100.00 |
| 11/29/19 | CRAIG A. WELIN<br>REVIEW OF NOTICE RE THE POUJADE<br>APPEAL. | 0.1 | $50.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC
FILE NO:     078410-0061
FTC V. JASON CARDIFF

PAGE:    7
DECEMBER 13, 2019
INVOICE # 412357

------------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| | Subtotal | 9.7 | $4,642.00 |
| | **ASSET ANALYSIS AND RECOVERY** | | |
| 11/01/19 | MICHAEL G. FLETCHER MULTIPLE E MAILS WITH CROWELL ABOUT THE INTERMEDIA SETTLEMENT AGREEMENT AND MOTION TO APPROVE IT | 0.1 | $51.50 |
| 11/01/19 | MICHAEL G. FLETCHER ANALYSIS RE UPCOMING FILING DEADLINES | 0.1 | $51.50 |
| 11/01/19 | HAL D. GOLDFLAM REVIEW E-MAIL FROM MR. CROWELL RE STATUS OF REVIEW OF SETTLEMENT AGREEMENT | 0.1 | $43.50 |
| 11/05/19 | MICHAEL G. FLETCHER REVIEW OF THE SPERTUS MACHINE DOCUMENTATION | 0.1 | $51.50 |
| 11/05/19 | MICHAEL G. FLETCHER MULTIPLE E MAILS WITH SPERTUS ABOUT THE MACHINE LOCATIONS AND THE DOCUMENTATION | 0.3 | $154.50 |
| 11/05/19 | MICHAEL G. FLETCHER MULTIPLE E MAILS WITH KANE AND JEN ABOUT ███████████ ████████████████████ | 0.2 | $103.00 |

## FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC
FILE NO:    078410-0061
FTC V. JASON CARDIFF

PAGE:   8
DECEMBER 13, 2019
INVOICE # 412357

-----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 11/07/19 | MICHAEL G. FLETCHER<br>PREPARATION OF PLEADINGS RE: TO<br>APPROVE THE INTERMEDIA SETTLEMENT | 0.1 | $51.50 |
| 11/07/19 | MICHAEL G. FLETCHER<br>E MAIL TO CROWELL RE COMMENTS ON<br>THE DRAFT | 0.1 | $51.50 |
| 11/07/19 | HAL D. GOLDFLAM<br>ANALYSIS RE INTER/MEDIA'S PROPOSED<br>REVISIONS TO SETTLEMENT AGREEMENT | 0.5 | $217.50 |
| 11/07/19 | HAL D. GOLDFLAM<br>ANALYSIS RE STATUS OF COMMENTS<br>FROM INTER/MEDIA ON PROPOSED<br>SETTLEMENT AGREEMENT | 0.1 | $43.50 |
| 11/08/19 | MICHAEL G. FLETCHER<br>ANALYSIS RE PREPARATION OF THE<br>ANCILLARY AGREEMENTS | 0.1 | $51.50 |
| 11/08/19 | MICHAEL G. FLETCHER<br>REVISIONS TO THE INTERMEDIA<br>SETTLEMENT AGREEMENT RE THE<br>RESIDENCE | 0.3 | $154.50 |
| 11/08/19 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN WITH ▮▮▮▮ | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC
FILE NO:    078410-0061
FTC V. JASON CARDIFF

PAGE:    9
DECEMBER 13, 2019
INVOICE # 412357

----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 11/08/19 | MICHAEL G. FLETCHER<br>ANALYSIS RE WHITE'S RESPONSE TO<br>THE MEET AND CONFER, AND HIS<br>REQUESTS AND TIMING | 0.5 | $257.50 |
| 11/08/19 | MICHAEL G. FLETCHER<br>ANALYSIS RE PREPARATION OF THE<br>RESIDENCE SALE MOTION | 0.1 | $51.50 |
| 11/08/19 | MICHAEL G. FLETCHER<br>ANALYSIS RE STARTING THE MEET AND<br>CONFER PROCESS WITH WHITE NOW | 0.2 | $103.00 |
| 11/08/19 | MICHAEL G. FLETCHER<br>ANALYSIS RE THE NON-DISCLOSURE<br>AGREEMENT RE THE APPRAISAL<br>INFORMATION | 0.2 | $103.00 |
| 11/08/19 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN ABOUT THE<br>██████████████████████ | 0.3 | $154.50 |
| 11/08/19 | MICHAEL G. FLETCHER<br>ANALYSIS RE OTERO AVAILABILITY FOR<br>A HEARING IN DECEMBER | 0.2 | $103.00 |
| 11/08/19 | MICHAEL G. FLETCHER<br>PREPARATION OF REMAINDER OF THE<br>CONFIDENTIALITY AGREEMENT RE THE<br>AVERAGE OF THE APPRAISALS | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3457891

ROBB EVANS & ASSOCIATES LLC                    PAGE:  10
FILE NO:    078410-0061                        DECEMBER 13, 2019
FTC V. JASON CARDIFF                           INVOICE # 412357

-----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 11/08/19 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CROWELL<br>ABOUT THE LINED AND REVISED<br>SETTLEMENT AGREEMENT RE THE<br>RESIDENCE; THE ANCILLARY<br>AGREEMENTS; AND THE MOTION TO<br>APPROVE | 0.1 | $51.50 |
| 11/08/19 | MICHAEL G. FLETCHER<br>REVIEW OF THE INTERMEDIA COMMENTS<br>TO THE SETTLEMENT AGREEMENT RE THE<br>RESIDENCE | 0.8 | $412.00 |
| 11/08/19 | HAL D. GOLDFLAM<br>TELEPHONE CALL WITH MR. WHITE RE<br>NON-DISCLOSURE AGREEMENT AND<br>COMMUNICATIONS WITH INTER/MEDIA | 0.2 | $87.00 |
| 11/08/19 | HAL D. GOLDFLAM<br>PREPARE ADDITIONS TO AND REVISE<br>MOTION TO APPROVE SETTLEMENT WITH<br>INTER/MEDIA | 2.2 | $957.00 |
| 11/08/19 | HAL D. GOLDFLAM<br>ANALYSIS RE JIM WHITE'S REQUESTS<br>FOR APPRAISAL RELEASE AND TO<br>CONTACT INTER/MEDIA RE PROPOSED<br>SETTLEMENT; TELEPHONE CALL WITH<br>MR. KANE RE ███████ | 0.4 | $174.00 |
| 11/08/19 | HAL D. GOLDFLAM<br>PREPARE NON-DISCLOSURE AGREEMENT<br>RE APPRAISAL VALUES | 1.0 | $435.00 |

## FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  11
FILE NO:    078410-0061                  DECEMBER 13, 2019
FTC V. JASON CARDIFF                     INVOICE # 412357
```

------------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 11/08/19 | HAL D. GOLDFLAM<br>TELEPHONE CALL WITH MR. WHITE RE<br>RECEIVER'S MOTION TO APPROVE<br>SETTLEMENT WITH INTER/MEDIA AND<br>MOTION TO SELL UPLAND PROPERTY | 0.6 | $261.00 |
| 11/08/19 | HAL D. GOLDFLAM<br>ANALYSIS RE WHITE'S INTENT TO<br>CONTACT BISNO BEFORE FULLY<br>EXECUTED SETTLEMENT | 0.2 | $87.00 |
| 11/08/19 | HAL D. GOLDFLAM<br>ANALYSIS RE TIMING OF MEET AND<br>CONFER WITH MR. WHITE RE<br>SETTLEMENT MOTION | 0.1 | $43.50 |
| 11/11/19 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH SANGER ABOUT<br>THE MACHINES | 0.2 | $103.00 |
| 11/11/19 | MICHAEL G. FLETCHER<br>ANALYSIS RE FINALIZING THE TURN<br>OVER OF THE APPRAISAL AVERAGES<br>WITH WHITE | 0.1 | $51.50 |
| 11/11/19 | MICHAEL G. FLETCHER<br>PREPARATION OF REVISIONS TO THE<br>INTERMEDIA AGREEMENT | 0.2 | $103.00 |
| 11/11/19 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH KANE AND JEN<br>ABOUT █████████████ | 0.2 | $103.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

L A W Y E R S
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC                    PAGE: 12
FILE NO:   078410-0061                         DECEMBER 13, 2019
FTC V. JASON CARDIFF                           INVOICE # 412357

----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 11/12/19 | MICHAEL G. FLETCHER<br>MARK UP OF THE DRAFT INTERMEDIA<br>SETTLEMENT AGREEMENT | 1.6 | $824.00 |
| 11/12/19 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH SANGER ABOUT<br>INSPECTIONS AND OTHER ISSUES | 0.2 | $103.00 |
| 11/12/19 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN WITH THE<br>████████████████ | 0.1 | $51.50 |
| 11/14/19 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH SANGER ABOUT<br>A CONFERENCE CALL | 0.1 | $51.50 |
| 11/14/19 | MICHAEL G. FLETCHER<br>MULTIPLE TELEPHONE CALLS WITH THE<br>IRS ABOUT INFORMATION BEING SOUGHT | 0.4 | $206.00 |
| 11/14/19 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH AND<br>TELEPHONE CALL FROM CROWELL ABOUT<br>THE SETTLEMENT DRAFT | 0.1 | $51.50 |
| 11/14/19 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH KANE AND JEN<br>████████████████ | 0.2 | $103.00 |

## FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  13
FILE NO:    078410-0061                  DECEMBER 13, 2019
FTC V. JASON CARDIFF                     INVOICE # 412357
```

------------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 11/14/19 | MICHAEL G. FLETCHER<br>REVIEW OF THE COURT RULING ON<br>TAKING THE MOTION TO INTERVENE OFF<br>CALENDAR AND RULING WITHOUT A<br>HEARING | 0.1 | $51.50 |
| 11/14/19 | MICHAEL G. FLETCHER<br>TELEPHONE CALL TO KANE ABOUT THE<br>CALLS ████████ | 0.1 | $51.50 |
| 11/14/19 | MICHAEL G. FLETCHER<br>E MAIL TO CROWELL WITH THE<br>SETTLEMENT DRAFT | 0.1 | $51.50 |
| 11/15/19 | STEVEN N. BLOOM<br>ANALYSIS REGARDING RELEASE OF LIS<br>PENDENS. | 0.1 | $51.50 |
| 11/15/19 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN ABOUT THE<br>████████ | 0.3 | $154.50 |
| 11/15/19 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH KANE AND<br>SANGER ABOUT AND WITH THE CURRENT<br>INTERMEDIA AGREEMENT DRAFT FOR FTC<br>REVIEW | 0.2 | $103.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC
FILE NO:       078410-0061
FTC V. JASON CARDIFF

PAGE:  14
DECEMBER 13, 2019
INVOICE # 412357

---------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 11/15/19 | MICHAEL G. FLETCHER<br>MULTIPLE TELEPHONE CALLS WITH AND<br>TELEPHONE CONFERENCE WITH SANGER<br>AND OTHER FTC LAWYERS ABOUT THE<br>INTERMEDIA DEAL AND POUJADE | 0.7 | $360.50 |
| 11/15/19 | HAL D. GOLDFLAM<br>REVIEW INTER/MEDIA'S FURTHER<br>REVISIONS TO SETTLEMENT AGREEMENT | 0.2 | $87.00 |
| 11/18/19 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN WITH ▮▮▮ | 0.1 | $51.50 |
| 11/18/19 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH SANGER,<br>PRUNTY, AND OTHER FTC LAWYERS WITH<br>AND ABOUT THE INTERMEDIA LATEST<br>CHANGES TO THE SETTLEMENT AGREEMENT | 0.2 | $103.00 |
| 11/18/19 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH PRUNTY ABOUT<br>THE RESIDENCE AND SETTLEMENT ISSUES | 0.1 | $51.50 |
| 11/18/19 | MICHAEL G. FLETCHER<br>MULTIPLE TELEPHONE CALLS WITH<br>SANGER AND PRUNTY ABOUT THE<br>RESIDENCE SALE | 0.1 | $51.50 |
| 11/18/19 | MICHAEL G. FLETCHER<br>REVIEW OF THE CROWELL LATEST<br>REVISIONS AND COMPARISON TO THE<br>RECEIVER'S LAST DRAFT | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC          PAGE:  15
FILE NO:     078410-0061             DECEMBER 13, 2019
FTC V. JASON CARDIFF                 INVOICE # 412357

------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 11/18/19 | MICHAEL G. FLETCHER<br>FURTHER REVIEW OF THE INTERMEDIA<br>CHANGES | 0.3 | $154.50 |
| 11/18/19 | MICHAEL G. FLETCHER<br>REVIEW OF THE INTERMEDIA LATEST<br>CHANGES TO THE SETTLEMENT AGREEMENT | 0.3 | $154.50 |
| 11/18/19 | MICHAEL G. FLETCHER<br>TELEPHONE CALL TO JEN ABOUT THE<br>INFORMATION THAT THE IRS NEEDS<br>ABOUT THE DEFENDANTS AND ENTITIES | 0.1 | $51.50 |
| 11/18/19 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH PRUNTY AND<br>FORWARD TO KANE AND JEN WITH NEW<br>FTC SUBPOENAS | 0.1 | $51.50 |
| 11/18/19 | MICHAEL G. FLETCHER<br>ANALYSIS RE WHAT INFORMATION TO<br>SUBMIT TO IRS | 0.3 | $154.50 |
| 11/18/19 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN APPROVING<br>THE FURTHER INTERMEDIA CHANGES | 0.1 | $51.50 |
| 11/18/19 | HAL D. GOLDFLAM<br>REVIEW E-MAILS RE INTER/MEDIA<br>SETTLEMENT INCLUDING FTC'S REVIEW | 0.2 | $87.00 |
| 11/18/19 | HAL D. GOLDFLAM<br>REVIEW EXECUTION VERSION OF<br>INTER/MEDIA SETTLEMENT AGREEMENT | 0.3 | $130.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS

1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC                    PAGE:  16
FILE NO:    078410-0061                         DECEMBER 13, 2019
FTC V. JASON CARDIFF                            INVOICE # 412357
```

-----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 11/19/19 | MICHAEL G. FLETCHER<br>ANALYSIS RE THE IMPACT ON THE<br>INTERMEDIA DEAL AND THE RESIDENCE<br>SALE MOTION FROM THE FTC MOTION TO<br>FORCE PAYMENT FROM THE CARDIFFS | 0.2 | $103.00 |
| 11/19/19 | MICHAEL G. FLETCHER<br>TELEPHONE CALL TO KANE ABOUT THE<br>FTC MOTION TO FORCE PAYMENT FROM<br>THE CARDIFFS | 0.1 | $51.50 |
| 11/19/19 | MICHAEL G. FLETCHER<br>ANALYSIS RE PULLING OUT THE<br>MORTGAGE STATEMENT AND FINDING THE<br>RESIDENCE PROPERTY TAX INFORMATION | 0.1 | $51.50 |
| 11/19/19 | MICHAEL G. FLETCHER<br>REVIEW OF THE FILED KANE<br>DECLARATION EXHIBIT 1 WITH THE<br>MORTGAGE STATEMENT | 0.1 | $51.50 |
| 11/19/19 | MICHAEL G. FLETCHER<br>E MAIL FROM PRUNTY WITH NEW FTC<br>SUBPOENAS AND FORWARD WITH<br>COMMENTS TO KANE AND JEN | 0.1 | $51.50 |
| 11/19/19 | MICHAEL G. FLETCHER<br>ANALYSIS RE JEN HANDLING THE IRS<br>REQUESTS | 0.1 | $51.50 |
| 11/19/19 | MICHAEL G. FLETCHER<br>REVIEW OF THE CURRENT RESIDENCE<br>PROPERTY TAX BILL | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC          PAGE:  17
FILE NO:    078410-0061              DECEMBER 13, 2019
FTC V. JASON CARDIFF                 INVOICE # 412357

------------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 11/19/19 | MICHAEL G. FLETCHER<br>TELEPHONE CONFERENCE WITH SANGER,<br>PRUNTY, MODELL, AND SANDS ABOUT<br>THE FTC VIEW OF SELLING THE<br>RESIDENCE AND ITS OWN MOTION TO<br>FORCE PAYMENT FROM THE CARDIFFS | 0.3 | $154.50 |
| 11/19/19 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN ABOUT ███████ | 0.2 | $103.00 |
| 11/19/19 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH THE FTC WITH<br>THE CURRENT RESIDENCE PROPERTY TAX<br>BILL AND THE SUPPLEMENTAL<br>ASSESSMENT | 0.1 | $51.50 |
| 11/19/19 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH FTC WITH AND<br>ABOUT THE FILED KANE DECLARATION<br>EXHIBIT 1 WITH THE MORTGAGE<br>STATEMENT | 0.2 | $103.00 |
| 11/19/19 | MICHAEL G. FLETCHER<br>ANALYSIS RE THE DEFAULTED PROPERTY<br>TAXES AND SUPPLEMENTAL TAXES AS<br>DISCLOSED ON THE CURRENT RESIDENCE<br>PROPERTY TAX BILL | 0.2 | $103.00 |
| 11/20/19 | MICHAEL G. FLETCHER<br>REVIEW OF THE FURTHER REQUESTED<br>INTERMEDIA CHANGES AND REVISIONS<br>TO THE SETTLEMENT AGREEMENT DRAFT | 0.4 | $206.00 |

## FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC          PAGE:  18
FILE NO:    078410-0061              DECEMBER 13, 2019
FTC V. JASON CARDIFF                 INVOICE # 412357
```

------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 11/20/19 | MICHAEL G. FLETCHER<br>TELEPHONE CALL TO WELIN ABOUT AND<br>ANALYSIS RE THE FINANCES AND<br>TELEPHONE CONFERENCE WITH KANE AND<br>WELIN ABOUT ▉▉▉▉▉▉▉▉▉▉ | 0.4 | $206.00 |
| 11/20/19 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CROWELL<br>ABOUT THE FURTHER REQUESTED<br>INTERMEDIA CHANGES AND REVISIONS<br>TO THE SETTLEMENT AGREEMENT DRAFT;<br>AND THE MOTIONS DRAFTS | 0.2 | $103.00 |
| 11/22/19 | MICHAEL G. FLETCHER<br>PREPARATION OF THE ABSTRACT<br>RELEASE AS TO THE RESIDENCE | 0.1 | $51.50 |
| 11/22/19 | MICHAEL G. FLETCHER<br>PREPARATION OF THE LEGAL<br>DESCRIPTION EXHIBIT TO THE<br>INTERMEDIA SETTLEMENT AGREEMENT | 0.1 | $51.50 |
| 11/22/19 | MICHAEL G. FLETCHER<br>E MAIL TO CROWELL WITH THE FINAL<br>EXECUTION VERSION OF THE<br>INTERMEDIA SETTLEMENT AGREEMENT | 0.1 | $51.50 |
| 11/22/19 | MICHAEL G. FLETCHER<br>PREPARATION OF REMAINDER OF THE<br>LIS PENDENS TERMINATION | 0.2 | $103.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC                     PAGE:  19
FILE NO:    078410-0061                         DECEMBER 13, 2019
FTC V. JASON CARDIFF                            INVOICE # 412357

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 11/22/19 | MICHAEL G. FLETCHER<br>PREPARATION OF THE FINAL EXECUTION<br>VERSION OF THE INTERMEDIA<br>SETTLEMENT AGREEMENT | 1.0 | $515.00 |
| 11/22/19 | HAL D. GOLDFLAM<br>REVIEW EXECUTION COPY OF<br>INTER/MEDIA SETTLEMENT AGREEMENT<br>INCLUDING FINAL REVISIONS | 0.2 | $87.00 |
| 11/25/19 | MICHAEL G. FLETCHER<br>ANALYSIS RE ██████████████<br>████████████████ | 0.1 | $51.50 |
| 11/25/19 | MICHAEL G. FLETCHER<br>TELEPHONE CALL TO KANE WITH WELIN<br>ABOUT THE DISCUSSIONS WITH SANGER<br>AND MODEL ABOUT FINANCES | 0.1 | $51.50 |
| 11/25/19 | MICHAEL G. FLETCHER<br>PREPARATION OF REMAINDER OF THE<br>LIS PENDENS WITHDRAWAL | 0.1 | $51.50 |
| 11/25/19 | MICHAEL G. FLETCHER<br>REVISIONS TO INTERMEDIA SETTLEMENT<br>AGREEMENT TO ADD AS EXHIBITS THE<br>LIS PENDENS WITHDRAWAL AND THE<br>ABSTRACT OF JUDGMENT RELEASE FORM | 0.2 | $103.00 |
| 11/25/19 | MICHAEL G. FLETCHER<br>PREPARATION OF REMAINDER OF THE<br>ABSTRACT OF JUDGMENT RELEASE FORM | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROEB EVANS & ASSOCIATES LLC                  PAGE:  20
FILE NO:     078410-0061                      DECEMBER 13, 2019
FTC V. JASON CARDIFF                          INVOICE # 412357
```

-----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 11/25/19 | MICHAEL G. FLETCHER<br>TELEPHONE CONFERENCE WITH SANGER<br>AND MODEL ABOUT THE SPERTUS FILING<br>AND THE RECEIVER RESPONSE | 0.2 | $103.00 |
| 11/25/19 | MICHAEL G. FLETCHER<br>E MAIL TO CROWELL WITH THE DRAFT<br>LIS PENDENS WITHDRAWAL | 0.1 | $51.50 |
| 11/25/19 | MICHAEL G. FLETCHER<br>E MAIL TO CROWELL WITH THE DRAFT<br>ABSTRACT OF JUDGMENT RELEASE FORM | 0.1 | $51.50 |
| 11/25/19 | MICHAEL G. FLETCHER<br>ANALYSIS RE RULING ON THE<br>INTERVENTION MOTION | 0.1 | $51.50 |
| 11/27/19 | MICHAEL G. FLETCHER<br>ANALYSIS RE HEARING DATES FOR THE<br>MOTION RE INTERMEDIA AND THE SALE<br>AUTHORITY MOTION | 0.5 | $257.50 |
| 11/27/19 | MICHAEL G. FLETCHER<br>E MAIL TO SANGER AND THE OTHER FTC<br>LAWYERS ABOUT THEIR RESIDENCE<br>MOTION | 0.2 | $103.00 |
| 11/27/19 | MICHAEL G. FLETCHER<br>E MAIL TO SANGER AND OTHER FTC<br>LAWYERS ABOUT THE HEARING DATES<br>FOR THE MOTION RE INTERMEDIA AND<br>THE SALE AUTHORITY MOTION | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC                 PAGE:  21
FILE NO:    078410-0061                      DECEMBER 13, 2019
FTC V. JASON CARDIFF                         INVOICE # 412357

-------------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 11/27/19 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CROWELL<br>ABOUT FINALIZING THE AGREEMENT AND<br>SCHEDULING THE HEARING | 0.2 | $103.00 |
| 11/27/19 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN WITH AND<br>ABOUT THE EMAIL CHAIN FROM SANGER<br>WITH THE BROWN EMAIL ABOUT TPI<br>ALTERING RECORDS | 0.1 | $51.50 |
| 11/27/19 | MICHAEL G. FLETCHER<br>E MAIL TO CROWELL ABOUT THE<br>HEARING DATES FOR THE MOTION RE<br>INTERMEDIA AND THE SALE AUTHORITY<br>MOTION | 0.3 | $154.50 |
| 11/27/19 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH SANGER WITH<br>THE BROWN EMAIL ABOUT TPI ALTERING<br>RECORDS | 0.3 | $154.50 |
| 11/30/19 | HAL D. GOLDFLAM<br>REVISE MOTION FOR APPROVAL OF<br>SETTLEMENT | 0.8 | $348.00 |
| 11/30/19 | HAL D. GOLDFLAM<br>PREPARE MOTION FOR AUTHORIZATION<br>TO SELL UPLAND PROPERTY | 3.3 | $1,435.50 |
| 11/30/19 | HAL D. GOLDFLAM<br>PREPARE REVISIONS AND ADDITIONS TO<br>BRICK KANE DECLARATION IN SUPPORT<br>OF MOTION FOR APPROVAL OF<br>SETTLEMENT WITH INTER/MEDIA | 1.1 | $478.50 |

**F R A N D Z E L  R O B I N S  B L O O M  &  C S A T O ,  L.C.**

L A W Y E R S
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC                    PAGE:  22
FILE NO:     078410-0061                       DECEMBER 13, 2019
FTC V. JASON CARDIFF                           INVOICE # 412357

------------------------------------------------------------------

ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| | Subtotal | 29.4 | $14,221.00 |
| | **FEE/EMPLOYMENT APPLICATIONS** | | |
| 11/18/19 | HAL D. GOLDFLAM ANALYSIS RE TIMING FOR THIRD FEE APPLICATION | 0.1 | $43.50 |
| 11/21/19 | HAL D. GOLDFLAM REVIEW FRBC INVOICES RE PREPARATION OF SUMMARY OF WORK PERFORMED AND REDACTS RE THIRD FEE APPLICATION | 2.4 | $1,044.00 |
| 11/22/19 | HAL D. GOLDFLAM E-MAIL EXCHANGE WITH MS. JEN RE ██████████ | 0.1 | $43.50 |
| 11/25/19 | HAL D. GOLDFLAM E-MAIL FROM MS. JEN RE ██████ ██████ | 0.1 | $43.50 |
| | Subtotal | 2.7 | $1,174.50 |
| | **FEE/EMPLOYMENT OBJECTIONS** | | |
| 11/22/19 | HAL D. GOLDFLAM PREPARE TIMEKEEPER SUMMARY AND PERCENTAGE OF TOTAL TIME WORKED IN SUPPORT OF THIRD FEE APPLICATION | 0.2 | $87.00 |
| | Subtotal | 0.2 | $87.00 |

## FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC                    PAGE:  23
FILE NO:    078410-0061                         DECEMBER 13, 2019
FTC V. JASON CARDIFF                            INVOICE # 412357

-------------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| | **OTHER CONTESTED MATTERS (EXCL ASSUMP/R S)** | | |
| 11/08/19 | MICHAEL G. FLETCHER PREPARATION OF THE MEET AND CONFER DECLARATION RE THE INTERMEDIA SETTLEMENT MOTION AND THE SALE AUTHORIZATION MOTION | 0.2 | $103.00 |
| 11/22/19 | MICHAEL G. FLETCHER WORK ON THE MOTION DRAFT TO APPROVE THE SETTLEMENT | 0.5 | $257.50 |
| | **Subtotal** | 0.7 | $360.50 |
| | **LITIGATION** | | |
| 11/15/19 | RONNIE AUCEDA DRAFTING OF NOTICE OF WITHDRAWAL OF NOTICE OF LIS PENDENS. | 1.0 | $205.00 |
| 11/19/19 | RONNIE AUCEDA REVIEW OF PENDING PROPERTY TAX BILLS FOR 725 WEST 25TH ST. | 0.4 | $82.00 |
| 11/22/19 | RONNIE AUCEDA DRAFTING OF RELEASE OF LIS PENDENS AND ABSTRACT OF JUDGMENT. <BR><BR><BR><BR> | 1.7 | $348.50 |
| | **Subtotal** | 3.1 | $635.50 |
| | TOTAL | 45.8 | $21,120.50 |
| | TOTAL FOR SERVICES | | $21,120.50 |

## F R A N D Z E L  R O B I N S  B L O O M  &  C S A T O ,  L.C.

L A W Y E R S
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC                    PAGE:  24
FILE NO:    078410-0061                        DECEMBER 13, 2019
FTC V. JASON CARDIFF                           INVOICE # 412357

-------------------------------------------------------------------

ITEMIZED COSTS

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | COPYING |  | 36.50 |
|  |  | Rate =  0.25    Quantity =    146 |  |  |
| 11/12/19 | 272743 | LITIGATION SUPPORT VENDORS - Vendor: PACER SERVICE CENTER -PACER CHARGES FOR THE MONTH OF OCTOBER 2019 - |  | 19.40 |
| 11/13/19 | 272748 | LITIGATION SUPPORT VENDORS - Vendor: NATIONWIDE LEGAL, LLC -INV. 00000013088 - JOINDER TO OPPOSION TO MOTION TO INTERVENE - U.S. DISTRICT COURT CENTRAL DISTRICT |  | 30.00 |

TOTAL COSTS                    $85.90

TOTAL INVOICE              $21,206.40

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  25
FILE NO:   078410-0061                   DECEMBER 13, 2019
FTC V. JASON CARDIFF                     INVOICE # 412357
```

--------------------------------------------------------------------

ATTORNEY SUMMARY

| | HOURS NOT CHARGED | HOURS CHARGED | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| STEVEN N. BLOOM | .00 | .10 | 515.00 | 51.50 |
| MICHAEL G. FLETCHER | .00 | 18.50 | 515.00 | 9,527.50 |
| HAL D. GOLDFLAM | .00 | 17.60 | 435.00 | 7,656.00 |
| CRAIG A. WELIN | .00 | 6.50 | 500.00 | 3,250.00 |
| RONNIE AUCEDA | .00 | 3.10 | 205.00 | 635.50 |
| TOTAL ALL ATTORNEYS | .00 | 45.80 | 461.15 | 21,120.50 |

```
                            TOTAL FOR SERVICES     $21,120.50

                            TOTAL FOR COSTS            $85.90

                            TOTAL THIS INVOICE     $21,206.40
```

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC
ATTN: BRICK KANE
CHIEF OPERATING OFFICER
11450 SHELDON STREET
SUN VALLEY, CA  91352

JANUARY 21, 2020
INVOICE # 412880
0131

FOR LEGAL SERVICES RENDERED THROUGH 12/31/19

FILE NO: 078410-0061  FILE NAME: FTC V. JASON CARDIFF

CONTACT: BRICK KANE

|  | FEES | COSTS | TOTAL |
|---|---|---|---|
| PRIOR BALANCE | 161,346.50 | 3,407.00 | 164,753.50 |
| PAYMENTS THRU Jan 21, 2020 | .00 | .00 | .00 |
| SUBTOTAL | 161,346.50 | 3,407.00 | 164,753.50 |
| CURRENT CHARGES | 27,636.00 | 170.99 | 27,806.99 |
| **TOTAL BALANCE DUE** | 188,982.50 | 3,577.99 | 192,560.49 |

|  |  |
|---|---|
| L-T-D FEES BILLED | 418,786.50 |
| L-T-D DISB BILLED | 17,586.87 |

**F R A N D Z E L   R O B I N S   B L O O M   &   C S A T O ,   L . C .**

L A W Y E R S
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891


ROBB EVANS & ASSOCIATES LLC
ATTN: BRICK KANE                          JANUARY 21, 2020
CHIEF OPERATING OFFICER                    INVOICE # 412880
11450 SHELDON STREET
SUN VALLEY, CA  91352


FOR LEGAL SERVICES RENDERED THROUGH 12/31/19

FILE NO:    078410-0061    FTC V. JASON CARDIFF

----------------------------------------------------------------

### ITEMIZED SERVICES

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| | **CASE ADMINISTRATION** | | |
| 12/02/19 | HAL D. GOLDFLAM<br>ANALYSIS RE FTC NOT PROCEEDING<br>WITH MOTION TO COMPEL CARDIFFS TO<br>PAY CERTAIN EXPENSES | 0.1 | $43.50 |
| 12/02/19 | HAL D. GOLDFLAM<br>REVIEW POUJADE'S NOTICE OF APPEAL | 0.1 | $43.50 |
| 12/02/19 | HAL D. GOLDFLAM<br>REVIEW COURT OF APPEALS TIME<br>SCHEDULE ORDER | 0.1 | $43.50 |
| 12/02/19 | CRAIG A. WELIN<br>REVIEW OF THE POUJADE NOTICE OF<br>APPEAL. | 0.1 | $50.00 |
| 12/02/19 | CRAIG A. WELIN<br>REVIEW OF/RESPONSE TO MEMOS RE THE<br>UPLAND PROPERTY. | 0.1 | $50.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC          PAGE:   2
FILE NO:    078410-0061              JANUARY 21, 2020
FTC V. JASON CARDIFF                 INVOICE # 412880
```

--------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 12/03/19 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE THE APPEAL. | 0.1 | $50.00 |
| 12/04/19 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE THE INTERMEDIA<br>SETTLEMENT AGREEMENT. | 0.1 | $50.00 |
| 12/05/19 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE THE DRAFT<br>PLEADINGS RE THE SALE OF THE<br>PROPERTY/INTERMEDIA SETTLEMENT. | 0.2 | $100.00 |
| 12/09/19 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE SALE MOTION<br>ISSUES. | 0.2 | $100.00 |
| 12/10/19 | HAL D. GOLDFLAM<br>REVIEW TRO AND PI RE SCOPE OF<br>RECEIVERSHIP PROPERTY | 0.3 | $130.50 |
| 12/10/19 | HAL D. GOLDFLAM<br>REVIEW LATEST EXPENSE REPORT RE<br>PREPARATION OF "MEET AND CONFER"<br>CORRESPONDENCE ANALYSIS RE ███ | 0.3 | $130.50 |
| 12/11/19 | HAL D. GOLDFLAM<br>E-MAIL TO MR. KANE RE EXECUTION<br>COPY OF MOTION TO APPROVE<br>SETTLEMENT | 0.1 | $43.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC            PAGE:    3
FILE NO:    078410-0061                JANUARY 21, 2020
FTC V. JASON CARDIFF                   INVOICE # 412880
```

----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 12/11/19 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE THE MOTIONS TO<br>APPROVE THE UPLAND PROPERTY SALE<br>AND SETTLEMENT. | 0.4 | $200.00 |
| 12/12/19 | HAL D. GOLDFLAM<br>TELEPHONE CALL WITH MS. JEN RE<br>████████████████ | 0.1 | $43.50 |
| 12/12/19 | HAL D. GOLDFLAM<br>REVIEW FURTHER REVISED<br>ADMINISTRATIVE EXPENSE REPORT | 0.1 | $43.50 |
| 12/12/19 | HAL D. GOLDFLAM<br>CONFIRM REDACTIONS TO FRBC'S<br>INVOICES FOR THIRD FEE APPLICATION | 0.2 | $87.00 |
| 12/12/19 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE SALE MOTION<br>ISSUES. ANALYSIS RE SALE MOTION<br>ISSUES. | 0.4 | $200.00 |
| 12/13/19 | HAL D. GOLDFLAM<br>ANALYSIS RE NO REFERENCE TO<br>PROPERTY TAXES IN MOTIONS | 0.1 | $43.50 |
| 12/13/19 | HAL D. GOLDFLAM<br>REVIEW LATEST SUBPOENAS ISSUED BY<br>FTC | 0.1 | $43.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:   4
FILE NO:    078410-0061                   JANUARY 21, 2020
FTC V. JASON CARDIFF                      INVOICE # 412880
```

------------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 12/13/19 | HAL D. GOLDFLAM<br>REVISE AND FINALIZE "MEET AND CONFER" LETTER TO ALL COUNSEL RE RECEIVER'S THIRD FEE APPLICATION; PREPARE E-MAIL TO ALL COUNSEL RE LETTER INCLUDING PREPARATION OF EXHIBITS | 0.3 | $130.50 |
| 12/13/19 | CRAIG A. WELIN<br>REVIEW/ANALYSIS OF MEMOS RE ███████ | 0.4 | $200.00 |
| 12/14/19 | CRAIG A. WELIN<br>REVIEW OF THE APPELLATE COURT'S TIME SCHEDULE ORDER. | 0.1 | $50.00 |
| 12/16/19 | HAL D. GOLDFLAM<br>RESEARCH RE CONFIDENTIALITY OF RECEIVER COMMUNICATIONS | 1.0 | $435.00 |
| 12/16/19 | CRAIG A. WELIN<br>ANALYSIS RE PRIVILEGE ISSUES WITH THE FTC. | 0.9 | $450.00 |
| 12/16/19 | CRAIG A. WELIN<br>REVIEW OF/RESPONSE TO MEMOS RE THE UPLAND PROPERTY SALE ISSUES. | 0.2 | $100.00 |
| 12/17/19 | HAL D. GOLDFLAM<br>REVIEW MINUTE ORDER DENYING POUJADE'S MOTION FOR RECONSIDERATION | 0.1 | $43.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC
FILE NO:    078410-0061
FTC V. JASON CARDIFF

PAGE:    5
JANUARY 21, 2020
INVOICE # 412880

------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 12/17/19 | CRAIG A. WELIN<br>REVIEW/ANALYSIS OF MEMOS RE<br>████████████████ | 0.5 | $250.00 |
| 12/20/19 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE THE STATUS OF<br>THE INTERMEDIA SETTLEMENT. | 0.1 | $50.00 |
| 12/23/19 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE THE THREATENED<br>DISSOLUTION MOTION BY THE CARDIFFS. | 0.2 | $100.00 |
| 12/30/19 | HAL D. GOLDFLAM<br>REVIEW E-MAIL FROM MS. SANGER RE<br>CARDIFFS' NEW LAWYER | 0.1 | $43.50 |
| 12/31/19 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE THE CARDIFF'S<br>NEW COUNSEL/RELATED ISSUES. | 0.2 | $100.00 |
|  | Subtotal | 7.3 | $3,448.50 |
|  | **ASSET ANALYSIS AND RECOVERY** |  |  |
| 12/02/19 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH KANE, JEN,<br>AND WELIN ABOUT ████████<br>████████████████ | 0.2 | $103.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323) 852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC                    PAGE:   6
FILE NO:      078410-0061                       JANUARY 21, 2020
FTC V. JASON CARDIFF                            INVOICE # 412880

------------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 12/02/19 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH AND<br>TELEPHONE CONFERENCE WITH SANGER<br>AND MODEL ABOUT NO OPPOSITION TO<br>THE SALE MOTION AND THE INTERMEDIA<br>SETTLEMENT | 0.2 | $103.00 |
| 12/02/19 | MICHAEL G. FLETCHER<br>REVIEW OF CARDIFF SERVED RESPONSES<br>AND THE FLASH DRIVE; FORWARD TO<br>KANE AND JEN | 0.2 | $103.00 |
| 12/02/19 | MICHAEL G. FLETCHER<br>REVIEW OF THE NOTICE OF APPEAL BY<br>POUJADE | 0.1 | $51.50 |
| 12/02/19 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN ███████<br>██████████████████████████ | 0.1 | $51.50 |
| 12/02/19 | MICHAEL G. FLETCHER<br>REVIEW OF THE NOTICE OF APPEAL BY<br>POUJADE | 0.1 | $51.50 |
| 12/02/19 | HAL D. GOLDFLAM<br>ANALYSIS RE MORTGAGE AMOUNTS<br>CURRENTLY DUE INCLUDING TELEPHONE<br>CALL WITH MS. JEN RE ██████ | 0.2 | $87.00 |
| 12/02/19 | HAL D. GOLDFLAM<br>ANALYSIS RE PROPERTY TAX STATUS<br>FOR UPLAND PROPERTY INCLUDING<br>E-MAILS AND TELEPHONE CALL WITH<br>MS. JEN | 0.3 | $130.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC                 PAGE:   7
FILE NO:     078410-0061                     JANUARY 21, 2020
FTC V. JASON CARDIFF                         INVOICE # 412880
```

-----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 12/02/19 | HAL D. GOLDFLAM<br>REVISE KANE DECLARATION IN SUPPORT<br>OF MOTION FOR APPROVAL OF<br>SETTLEMENT WITH INTER/MEDIA | 0.5 | $217.50 |
| 12/02/19 | HAL D. GOLDFLAM<br>RESEARCH RE GROUNDS TO MODIFY SALE<br>PROCEDURES UNDER 28 USC 2001 RE<br>MOTION FOR ORDER TO SELL RESIDENCE | 1.2 | $522.00 |
| 12/03/19 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN ABOUT FTC ▮▮▮▮▮ | 0.1 | $51.50 |
| 12/03/19 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH WHITE RE<br>DISCOVERY RESPONSES AND ON TO KANE<br>AND JEN | 0.1 | $51.50 |
| 12/04/19 | HAL D. GOLDFLAM<br>REVIEW INTER/MEDIA'S FURTHER<br>REVISIONS TO SETTLEMENT AGREEMENT | 0.1 | $43.50 |
| 12/04/19 | HAL D. GOLDFLAM<br>PREPARATION OF MEMORANDUM OF<br>POINTS AND AUTHORITIES IN SUPPORT<br>OF MOTION FOR AUTHORIZATION TO<br>SELL RESIDENCE | 1.9 | $826.50 |
| 12/05/19 | MICHAEL G. FLETCHER<br>MAKE CROWELL'S LATEST CHANGES AND<br>ATTACH THE EXHIBITS | 0.2 | $103.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC          PAGE:   8
FILE NO:    078410-0061              JANUARY 21, 2020
FTC V. JASON CARDIFF                 INVOICE # 412880
```

-----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 12/05/19 | MICHAEL G. FLETCHER<br>REVIEW OF CROWELL'S LATEST CHANGES | 0.1 | $51.50 |
| 12/05/19 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CROWELL<br>ABOUT THE SETTLEMENT AGREEMENT | 0.1 | $51.50 |
| 12/05/19 | HAL D. GOLDFLAM<br>PREPARATION OF MOTION FOR<br>AUTHORITY TO SELL UPLAND PROPERTY | 3.4 | $1,479.00 |
| 12/05/19 | HAL D. GOLDFLAM<br>PREPARE REVISIONS TO MOTION TO<br>APPROVE INTER/MEDIA SETTLEMENT | 0.2 | $87.00 |
| 12/05/19 | HAL D. GOLDFLAM<br>E-MAIL TO MR. KANE AND MS. JEN RE<br>███████████ | 0.1 | $43.50 |
| 12/05/19 | HAL D. GOLDFLAM<br>TELEPHONE CALL FROM MR. KANE RE<br>███████████ | 0.2 | $87.00 |
| 12/05/19 | HAL D. GOLDFLAM<br>PREPARATION OF EXHIBITS TO KANE<br>DECLARATION AND REQUEST FOR<br>JUDICIAL NOTICE IN SUPPORT OF<br>MOTION TO APPROVE SETTLEMENT WITH<br>INTER/MEDIA; PREPARE REQUEST FOR<br>JUDICIAL NOTICE | 1.0 | $435.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC                    PAGE:   9
FILE NO:    078410-0061                         JANUARY 21, 2020
FTC V. JASON CARDIFF                            INVOICE # 412880

-----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 12/06/19 | MICHAEL G. FLETCHER<br>PREPARATION OF REMAINDER OF THE<br>INTERMEDIA EXECUTION COPY OF THE<br>SETTLEMENT AGREEMENT AND THE<br>EXHIBITS | 0.4 | $206.00 |
| 12/06/19 | MICHAEL G. FLETCHER<br>E MAIL TO CROWELL WITH THE<br>INTERMEDIA EXECUTION COPY OF THE<br>SETTLEMENT AGREEMENT AND THE<br>EXHIBITS | 0.1 | $51.50 |
| 12/06/19 | MICHAEL G. FLETCHER<br>PREPARATION OF THE FURTHER<br>INTERMEDIA SETTLEMENT AGREEMENT<br>CHANGES AND ADDITIONS | 0.1 | $51.50 |
| 12/06/19 | HAL D. GOLDFLAM<br>PREPARE REQUEST FOR JUDICIAL<br>NOTICE IN SUPPORT OF MOTION TO<br>SELL UPLAND PROPERTY | 0.3 | $130.50 |
| 12/06/19 | HAL D. GOLDFLAM<br>PREPARE DECLARATION OF BRICK KANE<br>IN SUPPORT OF MOTION FOR ORDER TO<br>SELL UPLAND PROPERTY | 0.9 | $391.50 |
| 12/06/19 | HAL D. GOLDFLAM<br>ANALYSIS RE LIEN PRIORITY ISSUES<br>RE MOTION FOR APPROVAL OF SALE OF<br>RESIDENCE | 1.8 | $783.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC
FILE NO:    078410-0061
FTC V. JASON CARDIFF

PAGE:  10
JANUARY 21, 2020
INVOICE # 412880

-----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 12/06/19 | HAL D. GOLDFLAM<br>REVISE MOTION FOR ORDER TO SELL<br>UPLAND PROPERTY | 0.7 | $304.50 |
| 12/06/19 | HAL D. GOLDFLAM<br>PREPARE EXHIBITS IN SUPPORT OF<br>MOTION TO SELL UPLAND PROPERTY | 0.3 | $130.50 |
| 12/06/19 | HAL D. GOLDFLAM<br>REVIEW E-MAIL TO CROWELL RE<br>EXECUTION COPY OF SETTLEMENT<br>AGREEMENT | 0.1 | $43.50 |
| 12/09/19 | MICHAEL G. FLETCHER<br>ANALYSIS RE FINALIZING THE REQUEST<br>FOR JUDICIAL NOTICE FOR THE MOTION<br>TO APPROVE THE SETTLEMENT AGREEMENT | 0.3 | $154.50 |
| 12/09/19 | MICHAEL G. FLETCHER<br>ANALYSIS RE FINALIZING THE<br>SETTLEMENT AGREEMENT | 0.1 | $51.50 |
| 12/09/19 | MICHAEL G. FLETCHER<br>PREPARATION OF REMAINDER OF THE<br>KANE DECLARATION FOR THE MOTION TO<br>APPROVE THE SETTLEMENT AGREEMENT | 0.6 | $309.00 |
| 12/09/19 | HAL D. GOLDFLAM<br>ANALYSIS OF PRELIMINARY<br>INJUNCTION; PREPARATION OF<br>REVISIONS TO KANE DECLARATION IN<br>SUPPORT OF MOTION OT APPROVE<br>SETTLEMENT | 0.5 | $217.50 |

Case 5:18-cv-02104-DMG-PLA Document 45-479 Filed 04/08/24 Page 190 of 389 Page ID #26732

**FRANDZEL ROBINS BLOOM & CSATO, L.C.**

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  11
FILE NO:    078410-0061                  JANUARY 21, 2020
FTC V. JASON CARDIFF                     INVOICE # 412880
```

----------------------------------------------------------------

ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 12/10/19 | HAL D. GOLDFLAM<br>E-MAIL TO MR. CROWELL RE MOTION TO<br>APPROVE SETTLEMENT | 0.1 | $43.50 |
| 12/10/19 | HAL D. GOLDFLAM<br>ANALYSIS RE STATUS OF<br>INTER/MEDIA'S EXECUTION OF<br>SETTLEMENT AGREEMENT | 0.1 | $43.50 |
| 12/11/19 | MICHAEL G. FLETCHER<br>E MAIL TO CROWELL ABOUT THE SIGNED<br>AGREEMENT | 0.1 | $51.50 |
| 12/11/19 | MICHAEL G. FLETCHER<br>PREPARATION OF THE MEET AND CONFER<br>AND KANE INTERMEDIA DECLARATIONS | 0.4 | $206.00 |
| 12/11/19 | MICHAEL G. FLETCHER<br>PREPARATION OF REMAINDER OF THE<br>MOTION FOR AUTHORITY TO SELL THE<br>RESIDENCE | 1.3 | $669.50 |
| 12/11/19 | HAL D. GOLDFLAM<br>REVISE MOTION FOR AUTHORITY TO<br>SELL RESIDENCE; RESEARCH AND<br>REVIEW OF CASE LAW RE AUTHORITY TO<br>SELL REAL PROPERTY PRE-JUDGMENT | 2.8 | $1,218.00 |
| 12/11/19 | HAL D. GOLDFLAM<br>TELEPHONE CALL TO CHRISTOPHER<br>CROWELL RE STATUS OF SETTLEMENT<br>AGREEMENT EXECUTION | 0.1 | $43.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  12
FILE NO:   078410-0061                   JANUARY 21, 2020
FTC V. JASON CARDIFF                     INVOICE # 412880
```

----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 12/11/19 | HAL D. GOLDFLAM<br>TELEPHONE CALL WITH MR. CROWELL RE<br>SETTLEMENT | 0.1 | $43.50 |
| 12/12/19 | MICHAEL G. FLETCHER<br>ANALYSIS RE PAYMENT OF THE TAXES<br>BY SOMEONE UNKNOWN | 0.1 | $51.50 |
| 12/12/19 | MICHAEL G. FLETCHER<br>CONTINUE PREPARATION OF REMAINDER<br>OF THE BRIEF PRESENTATION ABOUT<br>THE GOOD CAUSE TO SELL THE<br>RESIDENCE | 2.4 | $1,236.00 |
| 12/12/19 | MICHAEL G. FLETCHER<br>REVIEW OF THE SIGNED SETTLEMENT<br>AGREEMENT | 0.1 | $51.50 |
| 12/12/19 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CROWELL WITH<br>THE SIGNED SETTLEMENT AGREEMENT | 0.1 | $51.50 |
| 12/12/19 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN ABOUT AND<br>WITH THE SIGNED SETTLEMENT<br>AGREEMENT | 0.1 | $51.50 |
| 12/12/19 | HAL D. GOLDFLAM<br>REVIEW RESEARCH RESULTS AND CASE<br>LAW RE 11 USC 363 AS GUIDE FOR<br>AUTHORITY FOR SALE OF RESIDENCE | 0.8 | $348.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC                    PAGE:  13
FILE NO:    078410-0061                         JANUARY 21, 2020
FTC V. JASON CARDIFF                            INVOICE # 412880

-----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 12/12/19 | HAL D. GOLDFLAM<br>REVIEW SETTLEMENT AGREEMENT<br>EXECUTED BY INTER/MEDIA AND COUNSEL | 0.1 | $43.50 |
| 12/12/19 | HAL D. GOLDFLAM<br>ANALYSIS RE BANKRUPTCY LAW<br>PERMITTING SALE OF PROPERTY WHEN<br>BONA FIDE DISPUTE EXISTS AND LOCAL<br>RULES REQUIRING COURT TO LOOK TO<br>BANKRUPTCY LAW | 0.5 | $217.50 |
| 12/12/19 | HAL D. GOLDFLAM<br>PREPARE ADDITIONS TO AND FINALIZE<br>REQUEST FOR JUDICIAL NOTICE IN<br>SUPPORT OF MOTION TO APPROVE<br>SETTLEMENT WITH INTER/MEDIA | 0.3 | $130.50 |
| 12/12/19 | HAL D. GOLDFLAM<br>CONFER WITH BRAD BECKER RE<br>BANKRUPTCY LAW RESEARCH RE MOTION<br>TO SELL RESIDENCE (NO CHARGE) | 0.4 | NO CHARGE |
| 12/12/19 | HAL D. GOLDFLAM<br>CHECK STATUS OF ANY PAYMENT OF<br>CURRENT PROPERTY TAXES DUE | 0.2 | $87.00 |
| 12/12/19 | HAL D. GOLDFLAM<br>WORK ON REVISIONS AND ADDITIONS TO<br>MOTION FOR ORDER AUTHORIZING SALE<br>OF RESIDENCE | 2.1 | $913.50 |
| 12/13/19 | MICHAEL G. FLETCHER<br>TELEPHONE CALL TO CROWELL ABOUT<br>THE ███████████ | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC                    PAGE:  14
FILE NO:     078410-0061                       JANUARY 21, 2020
FTC V. JASON CARDIFF                           INVOICE # 412880

---------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 12/13/19 | MICHAEL G. FLETCHER<br>E MAIL TO CROWELL ABOUT ███ | 0.2 | $103.00 |
| 12/13/19 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN ABOUT ██████ | 0.2 | $103.00 |
| 12/13/19 | MICHAEL G. FLETCHER<br>ANALYSIS RE ████████ | 1.7 | $875.50 |
| 12/13/19 | HAL D. GOLDFLAM<br>ANALYSIS RE ████████ | 0.5 | $217.50 |
| 12/13/19 | HAL D. GOLDFLAM<br>PREPARE ADDITIONS TO AND FURTHER<br>REVISIONS TO MOTION FOR SALE OF<br>RESIDENCE INCLUDING DISCUSSION OF<br>INSTRUCTIVE BANKRUPTCY LAW | 2.2 | $957.00 |
| 12/16/19 | MICHAEL G. FLETCHER<br>TELEPHONE CONFERENCE WITH PRUNTY,<br>MODELL, AND SANDS ABOUT DISCOVERY<br>FROM WHITE AND CARDIFF; JOINT<br>DEFENSE PRIVILEGE | 0.2 | $103.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC          PAGE:  15
FILE NO:     078410-0061             JANUARY 21, 2020
FTC V. JASON CARDIFF                 INVOICE # 412880

-----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 12/16/19 | MICHAEL G. FLETCHER<br>E MAIL FROM CROWELL ABOUT ▮▮▮▮ | 0.1 | $51.50 |
| 12/16/19 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH PRUNTY ABOUT<br>COMMON INTEREST PRIVILEGE | 0.1 | $51.50 |
| 12/16/19 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN ABOUT<br>▮▮▮▮▮▮▮▮▮▮ | 0.1 | $51.50 |
| 12/16/19 | MICHAEL G. FLETCHER<br>REVIEW OF MORE FTC SUBPOENAS AND<br>FORWARD TO KANE AND JEN | 0.1 | $51.50 |
| 12/16/19 | HAL D. GOLDFLAM<br>E-MAIL FROM MS. JEN RE ▮▮▮▮<br>▮▮▮ | 0.1 | $43.50 |
| 12/17/19 | MICHAEL G. FLETCHER<br>ANALYSIS RE WHETHER THE CAROL'S<br>PLACE TRUST ▮▮▮▮▮▮▮▮<br>▮▮▮ | 0.9 | $463.50 |
| 12/17/19 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH KANE ABOUT<br>▮▮▮ | 0.1 | $51.50 |
| 12/17/19 | MICHAEL G. FLETCHER<br>TELEPHONE CALL TO KANE AND JEN | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC                     PAGE:  16
FILE NO:    078410-0061                          JANUARY 21, 2020
FTC V. JASON CARDIFF                             INVOICE # 412880

-------------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 12/17/19 | MICHAEL G. FLETCHER<br>ANALYSIS RE THE RESPONSE TO<br>CROWELL ABOUT ████████ ██████ | 0.3 | $154.50 |
| 12/17/19 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH KANE AND JEN<br>ABOUT ██████████ | 0.5 | $257.50 |
| 12/17/19 | MICHAEL G. FLETCHER<br>E MAIL TO CROWELL ABOUT ████<br>████████████ | 0.3 | $154.50 |
| 12/17/19 | MICHAEL G. FLETCHER<br>ANALYSIS RE THE ████████<br>████████████ | 0.5 | $257.50 |
| 12/17/19 | HAL D. GOLDFLAM<br>REVISE SETTLEMENT MOTION,<br>DECLARATION AND RJN; UPDATE<br>EXHIBITS WITH PAYOFF STATEMENT | 0.8 | $348.00 |
| 12/17/19 | HAL D. GOLDFLAM<br>PREPARE GOLDFLAM DECLARATION RE<br>"MEET AND CONFER" FOR RECEIVER'S<br>SALE MOTION | 0.3 | $130.50 |
| 12/17/19 | HAL D. GOLDFLAM<br>ANALYSIS RE ███████████<br>█████ | 0.3 | $130.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROEB EVANS & ASSOCIATES LLC          PAGE:  17
FILE NO:    078410-0061              JANUARY 21, 2020
FTC V. JASON CARDIFF                 INVOICE # 412880
```

-----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 12/17/19 | HAL D. GOLDFLAM<br>E-MAIL EXCHANGE WITH MS. CALLAHAN<br>RE ██████████████████; REVIEW<br>PAYOFF STATEMENT | 0.2 | $87.00 |
| 12/17/19 | HAL D. GOLDFLAM<br>REVISE SALE MOTION INCLUDING<br>REVISIONS AND ADDITIONS TO KANE<br>DECLARATION | 1.1 | $478.50 |
| 12/17/19 | HAL D. GOLDFLAM<br>PREPARE RJN IN SUPPORT OF SALE<br>MOTION | 0.5 | $217.50 |
| 12/20/19 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CROWELL<br>ABOUT THE RESIDENCE SALE | 0.2 | $103.00 |
| 12/20/19 | MICHAEL G. FLETCHER<br>REVIEW OF THE COURT'S ORDER<br>DENYING THE POUJADE MOTION TO<br>RECONSIDER AND FOR A STAY | 0.1 | $51.50 |
| 12/23/19 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CROWELL,<br>KANE AND JEN ABOUT THE INTERMEDIA<br>RESPONSE TO THE EXEMPTION ISSUE | 0.1 | $51.50 |
| 12/27/19 | MICHAEL G. FLETCHER<br>REVIEW OF THE NOTICES OF THE<br>POUJADE APPELLATE FILINGS | 0.1 | $51.50 |
| | Subtotal | 40.6 | $18,757.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC            PAGE:  18
FILE NO:    078410-0061                JANUARY 21, 2020
FTC V. JASON CARDIFF                   INVOICE # 412880
```

-------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| | **ASSET DISPOSITION** | | |
| 12/11/19 | HAL D. GOLDFLAM PREPARE DECLARATION OF HAL GOLDFLAM RE "MEET AND CONFER" WITH COUNSEL RE MOTION TO APPROVE SETTLEMENT WITH INTER/MEDIA; PREPARE EXHIBIT TO DECLARATION | 0.5 | $217.50 |
| | **Subtotal** | 0.5 | $217.50 |
| | **FEE/EMPLOYMENT APPLICATIONS** | | |
| 12/03/19 | HAL D. GOLDFLAM PREPARE REMAINDER OF REDACTIONS TO FRBC INVOICES RE THIRD FEE APPLICATION AND REVIEW OF INVOICES RE PREPARATION OF WORK SUMMARY | 1.2 | $522.00 |
| 12/06/19 | HAL D. GOLDFLAM PREPARATION OF REDACTIONS TO INVOICES | 0.1 | $43.50 |
| 12/10/19 | HAL D. GOLDFLAM REVIEW FINAL REDACTED FRBC INVOICES RE REDACTION CONFIRMATION | 0.4 | $174.00 |
| 12/10/19 | HAL D. GOLDFLAM REVIEW RECEIVER'S REDACTED INVOICES RE PREPARATION OF THIRD FEE APPLICATION | 0.5 | $217.50 |

## FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  19
FILE NO:    078410-0061                  JANUARY 21, 2020
FTC V. JASON CARDIFF                     INVOICE # 412880
```

--------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 12/10/19 | HAL D. GOLDFLAM<br>PREPARE "MEET AND CONFER"<br>CORRESPONDENCE TO ALL COUNSEL RE<br>RECEIVER'S THIRD FEE APPLICATION;<br>PREPARE EXHIBITS TO LETTER | 0.4 | $174.00 |
| 12/29/19 | HAL D. GOLDFLAM<br>PREPARE THIRD FEE APPLICATION | 1.4 | $609.00 |
| | **Subtotal** | 4.0 | $1,740.00 |
| | **OTHER CONTESTED MATTERS(EXCL ASSUMP/R S)** | | |
| 12/02/19 | MICHAEL G. FLETCHER<br>PREPARATION OF REMAINDER OF THE<br>MOTION TO APPROVE THE SETTLEMENT<br>AND THE MOTION FOR AUTHORITY TO<br>SELL THE RESIDENCE | 0.3 | $154.50 |
| 12/02/19 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN WITH THE<br>POUJADE NOTICE OF APPEAL | 0.1 | $51.50 |
| 12/02/19 | MICHAEL G. FLETCHER<br>REVIEW OF THE POUJADE NOTICE OF<br>APPEAL | 0.1 | $51.50 |
| 12/02/19 | MICHAEL G. FLETCHER<br>PREPARATION OF THE MEET AND CONFER<br>DECLARATION ABOUT THE MOTIONS RE<br>SETTLEMENT AND THE RESIDENCE SALE | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323) 852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC            PAGE:  20
FILE NO:    078410-0061                JANUARY 21, 2020
FTC V. JASON CARDIFF                   INVOICE # 412880
```

---------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 12/10/19 | MICHAEL G. FLETCHER<br>ANALYSIS RE FINALIZING THE<br>INTERMEDIA SETTLEMENT APPROVAL<br>MOTION | 0.1 | $51.50 |
| 12/10/19 | MICHAEL G. FLETCHER<br>WORK ON THE MOTION FOR AUTHORITY<br>TO SELL THE RESIDENCE | 0.1 | $51.50 |
| 12/12/19 | MICHAEL G. FLETCHER<br>CONTINUING PREPARATION OF THE<br>PROPERTY SALE AUTHORIZATION MOTION | 0.5 | $257.50 |
| 12/13/19 | MICHAEL G. FLETCHER<br>FURTHER PREPARATION OF THE<br>RESIDENCE SALE MOTION | 0.2 | $103.00 |
| 12/23/19 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH WHITE AND<br>SANGER ABOUT THE CARDIFF MOTION TO<br>DISSOLVE THE INJUNCTION; HIS<br>FILING AND HEARING DATES | 0.2 | $103.00 |
| 12/23/19 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN ABOUT THE<br>████████████████████████ | 0.1 | $51.50 |
|  | **Subtotal** | 1.8 | $927.00 |
|  | **LITIGATION** |  |  |
| 12/11/19 | BRAD R. BECKER | 0.7 | $266.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  21
FILE NO:    078410-0061                  JANUARY 21, 2020
FTC V. JASON CARDIFF                     INVOICE # 412880
```

------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| | ANALYSIS RE RECEIVER'S SALE OF ESTATE PROPERTY | | |
| 12/12/19 | BRAD R. BECKER ANALYSIS RE RECEIVER'S SALE OF REAL PROPERTY | 2.9 | $1,102.00 |
| 12/13/19 | BRAD R. BECKER ANALYSIS RE RECEIVER'S SALE OF REAL PROPERTY | 1.1 | $418.00 |
| 12/17/19 | BRAD R. BECKER ANALYSIS RE APPLICABILITY OF ███████████ | 2.0 | $760.00 |
| | **Subtotal** | 6.7 | $2,546.00 |

```
                              TOTAL   60.9  $27,636.00

              TOTAL FOR SERVICES            $27,636.00
```

## ITEMIZED COSTS

```
              SCAN                                   15.00
              Rate =  0.25     Quantity =      60
              PHOTOCOPY (COLOR)                       4.80
              Rate =  0.60     Quantity =       8
              COPYING                               130.25
              Rate =  0.25     Quantity =     521
12/16/19  272996  DELIVERY / MESSENGERS -            20.94
```

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  22
FILE NO:     078410-0061                 JANUARY 21, 2020
FTC V. JASON CARDIFF                     INVOICE # 412880
```

--------------------------------------------------------------

### ITEMIZED COSTS (CONTINUED)

Vendor: FEDEX -INV.
6-860-62309 - BRICK KANE, &
ANITA JAN - ROBB EVANS &
ASSOCIATE , LLC - SUN VALLEY,
CA -

```
          TOTAL COSTS             $170.99

          TOTAL INVOICE       $27,806.99
```

**F R A N D Z E L   R O B I N S   B L O O M   &   C S A T O ,   L.C.**

L A W Y E R S

1000 WILSHIRE BOULEVARD

19TH FLOOR

LOS ANGELES, CALIFORNIA 90017

TELEPHONE (323)852-1000

FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  23
FILE NO:    078410-0061                  JANUARY 21, 2020
FTC V. JASON CARDIFF                     INVOICE # 412880
```

-----------------------------------------------------------------

ATTORNEY SUMMARY

| | HOURS NOT CHARGED | HOURS CHARGED | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| MICHAEL G. FLETCHER | .00 | 15.50 | 515.00 | 7,982.50 |
| HAL D. GOLDFLAM | .40 | 34.50 | 435.00 | 15,007.50 |
| CRAIG A. WELIN | .00 | 4.20 | 500.00 | 2,100.00 |
| BRAD R. BECKER | .00 | 6.70 | 380.00 | 2,546.00 |
| TOTAL ALL ATTORNEYS | .40 | 60.90 | 453.79 | 27,636.00 |

```
                           TOTAL FOR SERVICES     $27,636.00

                           TOTAL FOR COSTS           $170.99

                           TOTAL THIS INVOICE     $27,806.99
```

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC
ATTN: BRICK KANE                              FEBRUARY 25, 2020
CHIEF OPERATING OFFICER                       INVOICE # 413327
11450 SHELDON STREET                          0131
SUN VALLEY, CA 91352


FOR LEGAL SERVICES RENDERED THROUGH 01/31/20

FILE NO: 078410-0061   FILE NAME: FTC V. JASON CARDIFF


CONTACT: BRICK KANE

|                              | FEES        | COSTS      | TOTAL       |
|------------------------------|-------------|------------|-------------|
| PRIOR BALANCE                | 188,982.50  | 3,577.99   | 192,560.49  |
| PAYMENTS THRU Feb 25, 2020   | .00         | .00        | .00         |
| SUBTOTAL                     | 188,982.50  | 3,577.99   | 192,560.49  |
| CURRENT CHARGES              | 18,137.50   | 1,192.55   | 19,330.05   |
| **TOTAL BALANCE DUE**        | **207,120.00** | **4,770.54** | **211,890.54** |

| L-T-D FEES BILLED | 436,924.00 |
|-------------------|------------|
| L-T-D DISB BILLED | 18,779.42  |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC
ATTN: BRICK KANE
CHIEF OPERATING OFFICER
11450 SHELDON STREET
SUN VALLEY, CA  91352

FEBRUARY 25, 2020
INVOICE # 413327

FOR LEGAL SERVICES RENDERED THROUGH 01/31/20

FILE NO:     078410-0061    FTC V. JASON CARDIFF

--------------------------------------------------------------

### ITEMIZED SERVICES

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| | **CASE ADMINISTRATION** | | |
| 01/06/20 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE VARIOUS<br>RECEIVERSHIP ISSUES. | 0.5 | $250.00 |
| 01/07/20 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE POSSIBLE<br>CONTEMPT ACTIONS BY THE CARDIFFS. | 0.1 | $50.00 |
| 01/10/20 | HAL D. GOLDFLAM<br>REVIEW ORDER DENYING MOTION TO<br>INTERVENE | 0.2 | $87.00 |
| 01/10/20 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE THE UPLAND<br>PROPERTY SALE ISSUES. | 0.1 | $50.00 |
| 01/13/20 | HAL D. GOLDFLAM<br>ANALYSIS RE NEXT STEPS RE<br>CARDIFF'S NON-COMPLIANCE WITH PI<br>BY SEEKING LOAN AGAINST LIFE<br>INSURANCE | 0.2 | $87.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC          PAGE:   2
FILE NO:     078410-0061             FEBRUARY 25, 2020
FTC V. JASON CARDIFF                 INVOICE # 413327
```

--------------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 01/13/20 | HAL D. GOLDFLAM<br>SUMMARY REVIEW OF CARDIFFS' MOTION<br>TO DISSOLVE INJUNCTION | 0.4 | $174.00 |
| 01/14/20 | HAL D. GOLDFLAM<br>REVIEW DOCKET ORDER STRIKING<br>MOTION TO DISSOLVE PI WITHOUT<br>PREJUDICE | 0.1 | $43.50 |
| 01/14/20 | HAL D. GOLDFLAM<br>REVIEW AMENDED ORDER DENYING<br>MOTION TO INTERVENE | 0.1 | $43.50 |
| 01/15/20 | HAL D. GOLDFLAM<br>REVIEW DOCUMENTS RE CARDIFF'S<br>ATTEMPT TO WITHDRAW FUNDS FROM<br>CASH VALUE OF LIFE INSURANCE<br>POLICY; PREPARATION OF AFFIDAVIT<br>OF NON-COMPLIANCE | 0.4 | $174.00 |
| 01/16/20 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE THE CARDIFF'S<br>LATEST COUNSEL/SOURCE OF PAYMENTS. | 0.2 | $100.00 |
| 01/16/20 | CRAIG A. WELIN<br>REVIEW OF THE RECENT APPELLATE<br>FILING. | 0.2 | $100.00 |
| 01/17/20 | HAL D. GOLDFLAM<br>REVIEW DRAFT FOURTH AFFIDAVIT OF<br>NON-COMPLIANCE | 0.3 | $130.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC            PAGE:   3
FILE NO:    078410-0061                FEBRUARY 25, 2020
FTC V. JASON CARDIFF                   INVOICE # 413327
```

--------------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 01/21/20 | CRAIG A. WELIN<br>REVIEW OF THE STATUS OF THE FILING<br>OF THE NEXT ADMINISTRATIVE MOTION. | 0.2 | $100.00 |
| 01/21/20 | CRAIG A. WELIN<br>REVIEW OF/RESPONSE TO MULTIPLE<br>MEMOS RE THE UPLAND PROPERTY, THE<br>MOTION TO TERMINATE THE<br>PRELIMINARY INJUNCTION, AND<br>RELATED ISSUES. | 1.0 | $500.00 |
| 01/23/20 | CRAIG A. WELIN<br>ANALYSIS RE INTERMEDIA/SALE MOTION<br>ISSUES. | 0.3 | $150.00 |
| 01/25/20 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE THE INTERMEDIA<br>SETTLEMENT. | 0.2 | $100.00 |
| 01/27/20 | CRAIG A. WELIN<br>REVIEW OF/RESPONSE TO MEMOS RE<br>FIRST CITY FUNDS, THE UPLAND<br>PROPERTY AND THE LATEST<br>ADMINISTRATIVE MOTION. | 0.4 | $200.00 |
| 01/28/20 | CRAIG A. WELIN<br>REVIEW OF/ANALYSIS OF MULTIPLE<br>MEMOS RE DISCOVERY ISSUES, THE<br>INTERMEDIA SETTLEMENT AND THE SALE<br>MOTION FOR THE UPLAND PROPERTY. | 0.6 | $300.00 |
| 01/29/20 | CRAIG A. WELIN<br>ANALYSIS RE SALE MOTION ISSUES. | 0.2 | $100.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC                 PAGE:    4
FILE NO:      078410-0061                    FEBRUARY 25, 2020
FTC V. JASON CARDIFF                         INVOICE # 413327
```

-------------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 01/30/20 | HAL D. GOLDFLAM<br>ASSEMBLY OF THREE MOTIONS FOR<br>FILING INCLUDING MEETINGS WITH MS<br>YOUNG KING RE UPDATING SERVICE<br>LIST, JUDGE'S FILING REQUIREMENTS,<br>AND CHAMBERS COPIES; REVIEW AND<br>REVISE TOC/TOA (NO CHARGE) | 1.5 | NO CHARGE |
| 01/30/20 | HAL D. GOLDFLAM<br>REVIEW FINAL FOURTH AFFIDAVIT OF<br>NON COMPLIANCE | 0.1 | $43.50 |
| 01/30/20 | CRAIG A. WELIN<br>REVIEW OF/RESPONSE TO MEMOS RE THE<br>INTERMEDIA SETTLEMENT/RELATED SALE<br>MOTION ISSUES/THE OPPOSITION TO<br>THE MOTION TO DISSOLVE THE PI. | 0.5 | $250.00 |
| 01/31/20 | HAL D. GOLDFLAM<br>OVERSEE FILING OF THREE MOTIONS<br>AND COORDINATION WITH SECRETARIES<br>(NO CHARGE) | 0.9 | NO CHARGE |
| 01/31/20 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE THE<br>SALE/SETTLEMENT MOTIONS. | 0.2 | $100.00 |
| | Subtotal | 6.5 | $3,133.00 |
| | **ASSET ANALYSIS AND RECOVERY** | | |
| 01/04/20 | MICHAEL G. FLETCHER | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:   5
FILE NO:    078410-0061                  FEBRUARY 25, 2020
FTC V. JASON CARDIFF                     INVOICE # 413327
```

----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| | E MAIL FROM WHITE WITH DISCOVERY RESPONSES AND FORWARD TO THE RECEIVER FOR REVIEW AND COMMENTS | | |
| 01/06/20 | MICHAEL G. FLETCHER TELEPHONE CALL FROM CROWELL ABOUT THE SETTLEMENT AGREEMENT OPEN ISSUES | 0.1 | $51.50 |
| 01/06/20 | MICHAEL G. FLETCHER E MAIL TO KANE AND JEN ABOUT THE ███████████ | 0.3 | $154.50 |
| 01/06/20 | MICHAEL G. FLETCHER MULTIPLE E MAILS WITH KANE ABOUT ██████ | 0.2 | $103.00 |
| 01/06/20 | MICHAEL G. FLETCHER MULTIPLE E MAILS WITH KANE ABOUT ██████████ | 0.1 | $51.50 |
| 01/06/20 | HAL D. GOLDFLAM E-MAIL EXCHANGE WITH MS. SANGER RE MOTION FOR AUTHORITY TO SELL HOME | 0.2 | $87.00 |
| 01/06/20 | HAL D. GOLDFLAM REVIEW INTER/MEDIA'S PROPOSAL ████ ██████████ | 0.1 | $43.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC                    PAGE:   6
FILE NO:    078410-0061                        FEBRUARY 25, 2020
FTC V. JASON CARDIFF                           INVOICE # 413327

------------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 01/07/20 | MICHAEL G. FLETCHER<br>TELEPHONE CALL TO CROWELL ABOUT | 0.1 | $51.50 |
| 01/07/20 | MICHAEL G. FLETCHER<br>E MAIL TO CROWELL ABOUT THE | 0.2 | $103.00 |
| 01/07/20 | MICHAEL G. FLETCHER<br>TELEPHONE CALL TO KANE ABOUT<br>COUNTER OFFER TO INTERMEDIA AT | 0.1 | $51.50 |
| 01/07/20 | HAL D. GOLDFLAM<br>ANALYSIS RE JASON CARDIFF'S<br>ATTEMPT TO DRAW FROM CASH VALUE OF<br>LIFE INSURANCE | 0.2 | $87.00 |
| 01/07/20 | HAL D. GOLDFLAM<br>REVIEW E-MAILS RE | 0.1 | $43.50 |
| 01/09/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE AND REVIEW OF THE AXA<br>MATERIALS | 0.2 | $103.00 |
| 01/09/20 | BRUCE D. POLTROCK<br>CORRESPONDENCE TO M. SANDOVAL ON<br>LABOR BOARD IN SAN BERNARDINO RE<br>STAY REMAINS IN PLACE PER FEDERAL<br>COURT ORDER | 0.1 | $41.50 |

**FRANDZEL ROBINS BLOOM & CSATO, L.C.**

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC
FILE NO:    078410-0061
FTC V. JASON CARDIFF

PAGE:    7
FEBRUARY 25, 2020
INVOICE # 413327

----------------------------------------------------------------

ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 01/09/20 | BRUCE D. POLTROCK<br>REVIEW OF STATUS OF STAY IN LIGHT<br>OF REQUEST FOR STATUS FROM LABOR<br>COMMISSIONER RE EMPLOYER CLAIM PER<br>REQUEST FROM M. SANDOVAL | 0.2 | $83.00 |
| 01/13/20 | MICHAEL G. FLETCHER<br>MEETING WITH KANE AND JEN AND<br>GOLDFLAM ABOUT ██████████<br>████████ | 0.2 | $103.00 |
| 01/13/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE MOTION TO CHANGE OR<br>DISSOLVE THE PRELIMINARY<br>INJUNCTIONS | 0.1 | $51.50 |
| 01/13/20 | MICHAEL G. FLETCHER<br>TELEPHONE CALL FROM PRUNTY ABOUT<br>THE KANE DECLARATION NEEDED<br>REGARDING THE MOTION TO CHANGE OR<br>DISSOLVE THE PRELIMINARY<br>INJUNCTIONS | 0.1 | $51.50 |
| 01/15/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE SANGER DRAFT<br>DECLARATION FOR KANE | 0.1 | $51.50 |
| 01/15/20 | MICHAEL G. FLETCHER<br>E MAIL FROM SANGER WITH A DRAFT<br>DECLARATION FOR KANE | 0.1 | $51.50 |
| 01/16/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN WITH THE<br>COCHELL PRO HAC VICE APPLICATION | 0.1 | $51.50 |

**F R A N D Z E L   R O B I N S   B L O O M   &   C S A T O ,   L . C .**

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC                PAGE:   8
FILE NO:    078410-0061                     FEBRUARY 25, 2020
FTC V. JASON CARDIFF                        INVOICE # 413327
```

-----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 01/16/20 | MICHAEL G. FLETCHER<br>TELEPHONE CONFERENCE WITH SANGER,<br>KANE, AND SANDS ABOUT THE COCHELL<br>RESPONSE AND ASSETS BEING DIVERTED | 0.5 | $257.50 |
| 01/16/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE DISSEMINATING THE<br>PAYMENT INFORMATION | 0.1 | $51.50 |
| 01/16/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH SANGER AND<br>THE OTHER FTC LEGAL TEAM MEMBERS<br>WITH AND ABOUT THE COCHELL EMAIL<br>ABOUT HOW HE IS BEING PAID | 0.3 | $154.50 |
| 01/16/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE COCHELL PRO HAC VICE<br>APPLICATION | 0.1 | $51.50 |
| 01/16/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH KANE AND JEN<br>███████████████████████ | 0.2 | $103.00 |
| 01/16/20 | MICHAEL G. FLETCHER<br>E MAIL FROM ROCHELL ABOUT HOW HE<br>IS BEING PAID | 0.1 | $51.50 |
| 01/17/20 | MICHAEL G. FLETCHER<br>PREPARATION OF REMAINDER OF THE<br>FOURTH NOTICE OF NON COMPLIANCE;<br>JEN DECLARATION; AND EXHIBITS;<br>ANALYSIS RE FURTHER REDACTIONS | 0.5 | $257.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC                    PAGE:    9
FILE NO:      078410-0061                       FEBRUARY 25, 2020
FTC V. JASON CARDIFF                            INVOICE # 413327

---------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 01/17/20 | MICHAEL G. FLETCHER<br>REVISIONS TO THE INTERMEDIA<br>AGREEMENT RE THE HOUSE SALE | 0.3 | $154.50 |
| 01/17/20 | MICHAEL G. FLETCHER<br>E MAIL TO CROWELL WITH THE<br>PROPOSED REVISIONS TO THE<br>INTERMEDIA AGREEMENT RE THE HOUSE<br>SALE | 0.1 | $51.50 |
| 01/17/20 | MICHAEL G. FLETCHER<br>E MAIL FROM WHITE ABOUT DISCOVERY<br>AND EMAIL ACCOUNTS AND FORWARD<br>WITH COMMENTS TO KANE AND JEN | 0.1 | $51.50 |
| 01/17/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE FINALIZING THE HOUSE<br>SALE MOTIONS FOR FILING | 0.1 | $51.50 |
| 01/20/20 | MICHAEL G. FLETCHER<br>E MAIL TO THE FTC AND CARDIFF<br>LAWYERS WITH THE DECEMBER BANK<br>STATEMENTS | 0.1 | $51.50 |
| 01/20/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE DECEMBER BANK<br>STATEMENTS | 0.1 | $51.50 |
| 01/21/20 | MICHAEL G. FLETCHER<br>TELEPHONE CALL TO CROWELL ABOUT<br>AGREEMENT CHANGES | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:   10
FILE NO:    078410-0061                   FEBRUARY 25, 2020
FTC V. JASON CARDIFF                      INVOICE # 413327
```

----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 01/21/20 | MICHAEL G. FLETCHER<br>REVISIONS TO THE SETTLEMENT<br>AGREEMENT | 0.5 | $257.50 |
| 01/21/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE FINALIZING THE MOTIONS | 0.2 | $103.00 |
| 01/21/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN ABOUT THE<br>███████████ | 0.2 | $103.00 |
| 01/21/20 | MICHAEL G. FLETCHER<br>PREPARATION OF REMAINDER OF THE<br>FOURTH NOTICE OF NON-COMPLIANCE | 0.3 | $154.50 |
| 01/21/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE THE DEADLINE REQUEST<br>FROM CROWELL ABOUT THE AGREEMENT | 0.1 | $51.50 |
| 01/21/20 | MICHAEL G. FLETCHER<br>E MAIL TO CROWELL ABOUT FINALIZING<br>THE SETTLEMENT AGREEMENT | 0.1 | $51.50 |
| 01/21/20 | MICHAEL G. FLETCHER<br>E MAIL TO CROWELL AND BISNO WITH<br>THE REVISIONS TO THE SETTLEMENT<br>AGREEMENT AND THE EXECUTION<br>AGREEMENT | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS

1000 WILSHIRE BOULEVARD

19TH FLOOR

LOS ANGELES, CALIFORNIA 90017

TELEPHONE (323)852-1000

FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC
FILE NO:    078410-0061
FTC V. JASON CARDIFF

PAGE: 11
FEBRUARY 25, 2020
INVOICE # 413327

----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 01/21/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CROWELL<br>ABOUT FURTHER CHANGES TO THE<br>AGREEMENT | 0.3 | $154.50 |
| 01/21/20 | HAL D. GOLDFLAM<br>ANALYSIS RE PROPOSED CHANGES TO<br>TERMS OF AGREEMENT WITH<br>INTER/MEDIA; REVIEW E-MAILS WITH<br>MR. KANE RE SAME | 0.2 | $87.00 |
| 01/22/20 | MICHAEL G. FLETCHER<br>FURTHER WORK ON THE MOTION TO SELL<br>THE RESIDENCE | 0.6 | $309.00 |
| 01/23/20 | MICHAEL G. FLETCHER<br>PREPARATION OF REMAINDER OF THE<br>REQUESTS FOR JUDICIAL NOTICE RE<br>THE MOTIONS RE SALE OF THE<br>RESIDENCE | 0.2 | $103.00 |
| 01/23/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CROWELL AND<br>BISNO ABOUT THE AGREEMENT | 0.2 | $103.00 |
| 01/23/20 | MICHAEL G. FLETCHER<br>E MAIL TO CROWELL WITH THE DRAFT<br>OF THE RESIDENCE SALE MOTION | 0.1 | $51.50 |
| 01/23/20 | MICHAEL G. FLETCHER<br>WORK ON THE RESIDENCE SALE MOTION | 0.6 | $309.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC          PAGE:  12
FILE NO:    078410-0061              FEBRUARY 25, 2020
FTC V. JASON CARDIFF                 INVOICE # 413327
```

------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 01/23/20 | MICHAEL G. FLETCHER<br>MULTIPLE TELEPHONE CALLS WITH<br>CROWELL ABOUT THE SIGNED AGREEMENT | 0.1 | $51.50 |
| 01/23/20 | HAL D. GOLDFLAM<br>ANALYSIS RE STRATEGY ON TIMING OF<br>BRINGING SETTLEMENT MOTION APPROVAL | 0.1 | $43.50 |
| 01/23/20 | HAL D. GOLDFLAM<br>REVIEW E-MAIL FROM MR. CROWELL RE<br>INTER/MEDIA SETTLEMENT | 0.1 | $43.50 |
| 01/24/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE SIGNED AGREEMENT | 0.1 | $51.50 |
| 01/24/20 | MICHAEL G. FLETCHER<br>MULTIPLE TELEPHONE CALLS WITH<br>SANGER ABOUT SECURITY CAMERA<br>FOOTAGE | 0.1 | $51.50 |
| 01/24/20 | HAL D. GOLDFLAM<br>REVIEW MULTIPLE E-MAILS ████████ | 0.4 | $174.00 |
| 01/25/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH KANE AND JEN<br>WITH AND ABOUT THE SIGNED AGREEMENT | 0.2 | $103.00 |
| 01/25/20 | MICHAEL G. FLETCHER<br>PREPARATION OF THE SIGNED<br>AGREEMENT FOR FILING WITH THE COURT | 0.2 | $103.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC                    PAGE:  13
FILE NO:     078410-0061                       FEBRUARY 25, 2020
FTC V. JASON CARDIFF                           INVOICE # 413327

-----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 01/27/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH SANGER ABOUT<br>THE CONFERENCE CALL | 0.2 | $103.00 |
| 01/27/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE ABOUT ████████<br>████████ | 0.1 | $51.50 |
| 01/27/20 | MICHAEL G. FLETCHER<br>E MAIL ████████████<br>████████████████ | 0.1 | $51.50 |
| 01/27/20 | MICHAEL G. FLETCHER<br>TELEPHONE CALL FROM PRUNTY ABOUT<br>OBTAINING THE SECURITY CAMERA<br>FOOTAGE | 0.1 | $51.50 |
| 01/27/20 | MICHAEL G. FLETCHER<br>TELEPHONE CONFERENCE WITH SANGER<br>AND KANE ABOUT THE CREDIT UNION<br>RECORDS AND DEPOSITS | 0.4 | $206.00 |
| 01/27/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE INFORMATION NEEDED FOR<br>THE CANADIAN BANKRUPTCY | 0.2 | $103.00 |
| 01/27/20 | MICHAEL G. FLETCHER<br>TELEPHONE CALL TO KANE ABOUT THE<br>RECEIVER AND THE CREDIT UNION<br>RECORDS AND DEPOSITS | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC                    PAGE:  14
FILE NO:    078410-0061                         FEBRUARY 25, 2020
FTC V. JASON CARDIFF                            INVOICE # 413327

-----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 01/27/20 | HAL D. GOLDFLAM<br>REVIEW SIGNED INTER/MEDIA<br>SETTLEMENT AGREEMENT | 0.1 | $43.50 |
| 01/28/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH JEN ABOUT<br>THE PRUNTY REQUESTS RE THE CAMERA<br>FOOTAGE | 0.2 | $103.00 |
| 01/28/20 | MICHAEL G. FLETCHER<br>ASSEMBLE THE SIGNED INTERMEDIA<br>AGREEMENT | 0.1 | $51.50 |
| 01/28/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE THE FILING OF THE<br>CERTIFIED COURT ORDERS | 0.1 | $51.50 |
| 01/28/20 | MICHAEL G. FLETCHER<br>E MAIL TO CROWELL WITH AND ABOUT<br>THE KANE SIGNATURE ON THE<br>INTERMEDIA AGREEMENT | 0.1 | $51.50 |
| 01/28/20 | MICHAEL G. FLETCHER<br>E MAIL FROM KANE ███████████<br>████████████████ | 0.1 | $51.50 |
| 01/28/20 | HAL D. GOLDFLAM<br>REVISE MOTION TO APPROVE<br>INTER/MEDIA SETTLEMENT, SUPPORTING<br>DECLARATIONS IN LIGHT OF REVISED<br>AND EXECUTED SETTLEMENT AGREEMENT;<br>PREPARE EXHIBITS TO DECLARATIONS<br>AND RJN; E-MAIL TO MR. KANE AND<br>MS. JEN RE FINAL DRAFT OF MOTION | 1.0 | $435.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC                    PAGE:  15
FILE NO:      078410-0061                       FEBRUARY 25, 2020
FTC V. JASON CARDIFF                            INVOICE # 413327

-------------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 01/28/20 | HAL D. GOLDFLAM PREPARE PROPOSED ORDER GRANTING MOTION TO APPROVE INTER/MEDIA SETTLEMENT; E-MAIL TO MR. KANE RE ▮▮▮▮ | 0.5 | $217.50 |
| 01/29/20 | MICHAEL G. FLETCHER TELEPHONE CALL TO KANE ▮▮▮ ▮▮▮▮▮▮ | 0.1 | $51.50 |
| 01/29/20 | MICHAEL G. FLETCHER PREPARATION OF THE ASSEMBLED FULLY EXECUTED INTERMEDIA AGREEMENT | 0.1 | $51.50 |
| 01/29/20 | HAL D. GOLDFLAM PREPARE REMAINDER OF REVISIONS MOTION FOR AUTHORITY TO SELL CARDIFF'S RESIDENCE; PREPARE REMAINDER OF SUPPORTING DECLARATION OF BRICK ; FINALIZE REQUEST FOR JUDICIAL NOTICE; PREPARE EXHIBITS TO DECLARATIONS AND REQUEST FOR JUDICIAL NOTICE; E-MAIL TO MR. KANE AND MS. JEN RE FINAL DRAFT OF MOTION AND SUPPORTING DOCUMENTS | 1.8 | $783.00 |
| 01/29/20 | HAL D. GOLDFLAM PREPARE PROPOSED ORDER AUTHORIZING RECEIVER TO MARKET AND SELL CARDIFF RESIDENCE | 0.8 | $348.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC                     PAGE:  16
FILE NO:     078410-0061                         FEBRUARY 25, 2020
FTC V. JASON CARDIFF                             INVOICE # 413327

-----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 01/30/20 | MICHAEL G. FLETCHER<br>PREPARATION OF REMAINDER OF THE<br>MOTIONS REGARDING THE INTERMEDIA<br>SETTLEMENT AND AUTHORITY TO SELL<br>THE HOUSE | 0.2 | $103.00 |
| 01/30/20 | MICHAEL G. FLETCHER<br>E MAIL TO SANGER AND THE FTC OTHER<br>LAWYERS WITH THE FOURTH NOTICE OF<br>NON-COMPLIANCE | 0.1 | $51.50 |
| 01/30/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH KANE ABOUT<br>██████████████ | 0.1 | $51.50 |
| 01/30/20 | MICHAEL G. FLETCHER<br>E MAIL TO CROWELL WITH THE FULLY<br>EXECUTED AGREEMENT | 0.1 | $51.50 |
| 01/30/20 | HAL D. GOLDFLAM<br>REVISE PROPOSED ORDER AUTHORIZING<br>SALE OF RESIDENCE | 0.1 | $43.50 |
| 01/30/20 | HAL D. GOLDFLAM<br>REVISE PROPOSED ORDER APPROVING<br>INTERMEDIA SETTLEMENT | 0.1 | $43.50 |
| 01/31/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE ELECTRONIC NOTICE OF<br>THE FILING THE INTERMEDIA<br>SETTLEMENT MOTION | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC            PAGE:  17
FILE NO:    078410-0061                FEBRUARY 25, 2020
FTC V. JASON CARDIFF                   INVOICE # 413327
```

---------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 01/31/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN WITH AND<br>ABOUT THE ELECTRONIC NOTICE OF THE<br>FILING THE INTERMEDIA SETTLEMENT<br>MOTION | 0.1 | $51.50 |
| 01/31/20 | HAL D. GOLDFLAM<br>E-MAIL EXCHANGE WITH MR. KANE RE<br>MOTION DECLARATIONS | 0.1 | $43.50 |
| | **Subtotal** | 17.9 | $8,716.50 |
| | **ASSET DISPOSITION** | | |
| 01/21/20 | HAL D. GOLDFLAM<br>REVIEW REVISED SETTLEMENT<br>AGREEMENT WITH INTER/MEDIA | 0.2 | $87.00 |
| | **Subtotal** | 0.2 | $87.00 |
| | **FEE/EMPLOYMENT APPLICATIONS** | | |
| 01/21/20 | HAL D. GOLDFLAM<br>PREPARE MEMORANDUM OF POINTS AND<br>AUTHORITIES IN SUPPORT OF THIRD<br>FEE APPLICATION | 1.0 | $435.00 |
| 01/26/20 | HAL D. GOLDFLAM<br>PREPARE MICHAEL FLETCHER<br>DECLARATION IN SUPPORT OF THIRD<br>FEE APPLICATION | 1.0 | $435.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC                    PAGE:  18
FILE NO:    078410-0061                        FEBRUARY 25, 2020
FTC V. JASON CARDIFF                           INVOICE # 413327

-----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 01/26/20 | HAL D. GOLDFLAM<br>PREPARE DECLARATION OF BRICK KANE<br>IN SUPPORT OF THIRD FEE APPLICATION | 1.2 | $522.00 |
| 01/27/20 | HAL D. GOLDFLAM<br>E-MAIL TO MR. KANE AND MS. JEN RE ▇▇▇▇▇ | 0.1 | $43.50 |
| 01/30/20 | HAL D. GOLDFLAM<br>TELEPHONE CALL WITH MS. JEN RE ▇▇▇▇▇ | 0.2 | $87.00 |
| 01/30/20 | HAL D. GOLDFLAM<br>PREPARE PROPOSED ORDER GRANTING<br>THIRD FEE APPLICATION | 0.5 | $217.50 |
| | **Subtotal** | 4.0 | $1,740.00 |
| | **OTHER CONTESTED MATTERS(EXCL ASSUMP/R S)** | | |
| 01/14/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE THE REVISIONS TO THE<br>AGREEMENT ▇▇▇▇▇ | 0.1 | $51.50 |
| 01/14/20 | MICHAEL G. FLETCHER<br>E MAIL TO PRUNTY ABOUT THE MINUTE<br>ORDER STRIKING THE MOTION TO<br>DISSOLVE THE INJUNCTION | 0.1 | $51.50 |
| 01/14/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE MINUTE ORDER<br>STRIKING THE MOTION TO DISSOLVE<br>THE INJUNCTION | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC
FILE NO:      078410-0061
FTC V. JASON CARDIFF

PAGE:   19
FEBRUARY 25, 2020
INVOICE # 413327

-----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 01/14/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH SANGER ABOUT<br>THE MOTION BEING OFF CALENDAR | 0.1 | $51.50 |
| 01/14/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CROWELL<br>█████████████████ | 0.1 | $51.50 |
| 01/15/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH SANGER AND<br>KANE ABOUT THE DRAFT KANE<br>DECLARATION | 0.1 | $51.50 |
| 01/15/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE PHOTOS FROM SANGER<br>FOR THE DRAFT KANE DECLARATION | 0.5 | $257.50 |
| 01/20/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE MOTION TO DISSOLVE<br>THE INJUNCTION AND ANALYSIS RE THE<br>RESPONSE DEADLINES | 0.1 | $51.50 |
| 01/20/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN WITH THE<br>ELECTRONIC COURT NOTICE OF THE<br>MOTION TO DISSOLVE THE INJUNCTION | 0.1 | $51.50 |
| 01/20/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE REFILED MOTION TO<br>DISSOLVE THE INJUNCTION | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC                    PAGE:  20
FILE NO:    078410-0061                         FEBRUARY 25, 2020
FTC V. JASON CARDIFF                            INVOICE # 413327

-------------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 01/29/20 | MICHAEL G. FLETCHER<br>PREPARATION OF REMAINDER OF THE<br>ORDER FOR AUTHORITY TO SELL THE<br>RESIDENCE | 0.3 | $154.50 |
| 01/30/20 | MICHAEL G. FLETCHER<br>PREPARATION OF REMAINDER OF THE<br>FLETCHER DECLARATION FOR THE FEE<br>APPLICATION MOTION | 0.3 | $154.50 |
| 01/31/20 | MICHAEL G. FLETCHER<br>PREPARATION OF THE REMAINDER OF<br>THE MOTIONS RE SALE OF THE<br>RESIDENCE AND INTERMEDIA SETTLEMENT | 0.2 | $103.00 |
| | **Subtotal** | 2.2 | $1,133.00 |
| | **LITIGATION** | | |
| 01/16/20 | GERRICK WARRINGTON<br>PREPARE FOURTH AFFIDAVIT OF<br>NON-COMPLIANCE WITH PRELIMINARY<br>INJUNCTION. | 4.8 | $1,536.00 |
| 01/17/20 | GERRICK WARRINGTON<br>PREPARE EXHIBIT REDACTIONS FOR<br>DECLARATION OF A. JEN IN SUPPORT<br>OF FOURTH AFFIDAVIT OF<br>NON-COMPLIANCE WITH PRELIMINARY<br>INJUNCTION. | 0.9 | $288.00 |

**FRANDZEL ROBINS BLOOM & CSATO, L.C.**

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323) 852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC          PAGE:  21
FILE NO:     078410-0061             FEBRUARY 25, 2020
FTC V. JASON CARDIFF                 INVOICE # 413327
```

------------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 01/17/20 | GERRICK WARRINGTON<br>PREPARE FOURTH AFFIDAVIT OF<br>NON-COMPLIANCE WITH PRELIMINARY<br>INJUNCTION. | 2.9 | $928.00 |
| 01/21/20 | GERRICK WARRINGTON<br>PREPARE FOURTH AFFIDAVIT OF<br>NON-COMPLIANCE WITH PRELIMINARY<br>INJUNCTION. | 0.9 | $288.00 |
| 01/29/20 | GERRICK WARRINGTON<br>PREPARE FOURTH AFFIDAVIT OF<br>NON-COMPLIANCE FOR FILING. | 0.9 | $288.00 |
| | Subtotal | 10.4 | $3,328.00 |
| | TOTAL | 41.2 | $18,137.50 |
| | TOTAL FOR SERVICES | | $18,137.50 |

### ITEMIZED COSTS

| | | | |
|---|---|---|---|
| | SCAN<br>Rate = 0.25    Quantity = 521 | | 130.25 |
| | PHOTOCOPY (COLOR)<br>Rate = 0.60    Quantity = 3 | | 1.80 |
| | COPYING<br>Rate = 0.25    Quantity = 4230 | | 1,057.50 |
| 01/15/20  273202 | LITIGATION SUPPORT VENDORS -<br>Vendor: PACER SERVICE CENTER<br>-PACER CHARGES FOR THE MONTH<br>OF DECEMBER 2019 - | | 3.00 |
| | TOTAL COSTS | | $1,192.55 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC                    PAGE:   22
FILE NO:    078410-0061                         FEBRUARY 25, 2020
FTC V. JASON CARDIFF                            INVOICE # 413327

------------------------------------------------------------------

                         TOTAL INVOICE         $19,330.05

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC               PAGE:  23
FILE NO:     078410-0061                  FEBRUARY 25, 2020
FTC V. JASON CARDIFF                      INVOICE # 413327
```

-------------------------------------------------------------------

ATTORNEY SUMMARY

| | HOURS NOT CHARGED | HOURS CHARGED | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| MICHAEL G. FLETCHER | .00 | 13.90 | 515.00 | 7,158.50 |
| HAL D. GOLDFLAM | 2.40 | 11.90 | 435.00 | 5,176.50 |
| BRUCE POLTROCK | .00 | .30 | 415.00 | 124.50 |
| CRAIG A. WELIN | .00 | 4.70 | 500.00 | 2,350.00 |
| GERRICK M. WARRINGTON | .00 | 10.40 | 320.00 | 3,328.00 |
| ======================= | ======= | ======= | ======= | ======= |
| TOTAL ALL ATTORNEYS | 2.40 | 41.20 | 440.23 | 18,137.50 |

```
                         TOTAL FOR SERVICES     $18,137.50

                          TOTAL FOR COSTS        $1,192.55

                         TOTAL THIS INVOICE     $19,330.05
```

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC
ATTN: BRICK KANE
CHIEF OPERATING OFFICER
11450 SHELDON STREET
SUN VALLEY, CA  91352

MARCH 14, 2020
INVOICE # 413749
0131

FOR LEGAL SERVICES RENDERED THROUGH 02/29/20

FILE NO: 078410-0061   FILE NAME: FTC V. JASON CARDIFF

CONTACT: BRICK KANE

|  | FEES | COSTS | TOTAL |
|---|---|---|---|
| PRIOR BALANCE | 207,120.00 | 4,770.54 | 211,890.54 |
| PAYMENTS THRU Mar 14, 2020 | .00 | .00 | .00 |
| SUBTOTAL | 207,120.00 | 4,770.54 | 211,890.54 |
| CURRENT CHARGES | 24,354.50 | 277.25 | 24,631.75 |
| **TOTAL BALANCE DUE** | **231,474.50** | **5,047.79** | **236,522.29** |

| L-T-D FEES BILLED | 461,278.50 |
|---|---|
| L-T-D DISB BILLED | 19,056.67 |

# F R A N D Z E L  R O B I N S O N  B L O O M  &  C S A T O, L.C.

L A W Y E R S
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323) 852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC
ATTN: BRICK KANE
CHIEF OPERATING OFFICER
11450 SHELDON STREET
SUN VALLEY, CA  91352

MARCH 14, 2020
INVOICE # 413749

FOR LEGAL SERVICES RENDERED THROUGH 02/29/20

FILE NO:    078410-0061    FTC V. JASON CARDIFF

-----------------------------------------------------------------

## ITEMIZED SERVICES

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 02/01/20 | **CASE ADMINISTRATION**<br>CRAIG A. WELIN<br>REVIEW OF MEMOS RE THE VARIOUS<br>MOTIONS FILED BY THE RECEIVER. | 0.1 | $50.00 |
| 02/03/20 | HAL D. GOLDFLAM<br>CONFIRM DELIVERY OF COURTESY<br>COPIES OF MULTIPLE MOTIONS TO<br>CHAMBERS (NO CHARGE) | 0.1 | NO CHARGE |
| 02/03/20 | HAL D. GOLDFLAM<br>REVIEW OPPOSITION TO MOTION TO<br>DISSOLVE PI AND SUPPORTING<br>DECLARATIONS | 0.6 | $261.00 |
| 02/03/20 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE SAL<br>E/SETTLEMENT/ADMINISTRATIVE<br>MOTIONS. | 0.2 | $100.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323) 852-1000
FEDERAL ID #95-3437891

ROEB EVANS & ASSOCIATES LLC
FILE NO:    078410-0061
FTC V. JASON CARDIFF

PAGE:    2
MARCH 14, 2020
INVOICE # 413749

---------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 02/04/20 | CRAIG A. WELIN<br>ANALYSIS RE ADMINISTRATIVE MOTION<br>ISSUES. | 0.2 | $100.00 |
| 02/04/20 | CRAIG A. WELIN<br>REVIEW OF THE OPPOSITION TO THE<br>ADMINISTRATIVE MOTION. | 0.1 | $50.00 |
| 02/05/20 | HAL D. GOLDFLAM<br>REVIEW E-MAILS RE SCOPE OF<br>DOCUMENT REVIEW BY CARDIFFS | 0.1 | $43.50 |
| 02/05/20 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE THE DOCUMENT<br>INSPECTION REQUESTS. | 0.2 | $100.00 |
| 02/06/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH WHITE ABOUT<br>THE INSPECTION ARRANGEMENTS | 0.6 | $309.00 |
| 02/06/20 | MICHAEL G. FLETCHER<br>MULTIPLE TELEPHONE CALLS WITH AND<br>MULTIPLE E MAILS WITH COLEEN AND<br>KANE ABOUT THE INSPECTION<br>ARRANGEMENTS | 0.2 | $103.00 |
| 02/06/20 | HAL D. GOLDFLAM<br>ANALYSIS RE WHITE'S CLAIM OF<br>DEFECTIVE "MEET AND CONFER" RE<br>PENDING MOTIONS | 0.2 | $87.00 |

Case 5:18-cv-02104-DMG-PLA Document 45-479 Filed 04/09/20 Page 230 of 389 Page ID #:26472

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC           PAGE:   3
FILE NO:    078410-0061               MARCH 14, 2020
FTC V. JASON CARDIFF                  INVOICE # 413749
```

-----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 02/06/20 | HAL D. GOLDFLAM<br>REVIEW E-MAIL FROM MICHAEL THURMAN<br>RE RECEIVER'S MOTION TO SELL<br>RESIDENCE | 0.2 | $87.00 |
| 02/06/20 | HAL D. GOLDFLAM<br>REVIEW E-MAIL FROM MR. WHITE RE<br>INTENDED MOTION TO STRIKE<br>RECEIVER'S MOTION TO APPROVE<br>SETTLEMENT ON ALLEGED GROUND OF NO<br>MEET AND CONFER BY RECEIVER;<br>E-MAIL TO MR. WHITE RE GOLDLFAM<br>DECLARATIONS SUPPORTING MEET AND<br>CONFER REQUIREMENT SATISFIED | 0.2 | $87.00 |
| 02/06/20 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE MAKING<br>DOCUMENTS/COMPUTERS AVAILABLE FOR<br>INSPECTION BY CARDIFF. | 0.5 | $250.00 |
| 02/06/20 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE MEET AND CONFER<br>ISSUES. | 0.2 | $100.00 |
| 02/06/20 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE THE MEET AND<br>CONFER ISSUES RAISED BY WHITE. | 0.1 | $50.00 |
| 02/07/20 | HAL D. GOLDFLAM<br>REVIEW INTER/MEDIA'S JOINDER IN<br>RECEIVER'S MOTIONS RE SETTLEMENT<br>AND SALE OF CARDIFF'S RESIDENCE | 0.3 | $130.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:   4
FILE NO:    078410-0061                   MARCH 14, 2020
FTC V. JASON CARDIFF                      INVOICE # 413749
```

----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 02/07/20 | CRAIG A. WELIN<br>REVIEW OF PLEADINGS FILED BY<br>INTERMEDIA. | 0.1 | $50.00 |
| 02/08/20 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE DISCOVERY AND<br>MEET AND CONFER ISSUES. | 0.2 | $100.00 |
| 02/09/20 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE THE<br>CANCELLATION OF THE MEETING WITH<br>THE RECEIVER. | 0.1 | $50.00 |
| 02/10/20 | HAL D. GOLDFLAM<br>REVIEW MULTIPLE E-MAILS RE<br>INSPECTION OF REDWOOD FILES AND<br>FILES | 0.3 | $130.50 |
| 02/10/20 | HAL D. GOLDFLAM<br>REVIEW DEFENDANTS EX PARTE<br>APPLICATION | 0.1 | $43.50 |
| 02/10/20 | HAL D. GOLDFLAM<br>ANALYSIS RE FURTHER CONTENTIONS OF<br>MR. WHITE RE RECEIVER'S MOTIONS | 0.2 | $87.00 |
| 02/10/20 | HAL D. GOLDFLAM<br>REVIEW COCHELL PRO HAC VICE<br>APPLICATION | 0.1 | $43.50 |
| 02/10/20 | HAL D. GOLDFLAM<br>REVIEW REPLY TO OPPOSITION TO<br>MOTION TO DISSOLVE INJUNCTION | 0.2 | $87.00 |

Case 5:18-cv-02104-DMG-PLA Document 45-579 Filed 04/09/21 Page 23 of 379 Page ID #:1794
Case 5:18-cv-02104-DMG-PLA Document 45-579 Filed 04/09/21 Page 232 of 389 Page ID #:14794

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC                    PAGE:   5
FILE NO:    078410-0061                         MARCH 14, 2020
FTC V. JASON CARDIFF                            INVOICE # 413749

-----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 02/10/20 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE THE<br>SALE/SETTLEMENT MOTIONS. | 0.1 | $50.00 |
| 02/11/20 | HAL D. GOLDFLAM<br>REVIEW ORDER RE COURT RULING ON<br>MOTION TO DISSOLVE PI WITHOUT<br>HEARING | 0.1 | $43.50 |
| 02/12/20 | CRAIG A. WELIN<br>REVIEW/ANALYSIS OF MEMOS RE THE<br>RESPONSE TO THE OBJECTIONS TO THE<br>SALE/SETTLEMENT MOTIONS. | 0.2 | $100.00 |
| 02/13/20 | HAL D. GOLDFLAM<br>REVIEW REPLY PAGE LIMIT<br>REQUIREMENTS (NO CHARGE) | 0.2 | NO CHARGE |
| 02/13/20 | CRAIG A. WELIN<br>REVIEW OF/RESPONSE TO<br>MEMOS/PLEADINGS RE THE SALE AND<br>SETTLEMENT MOTIONS. | 0.3 | $150.00 |
| 02/14/20 | HAL D. GOLDFLAM<br>REVIEW E-MAILS RE FTC'S PROPOSED<br>ADDITIONAL CONTEMPT PROCEEDINGS | 0.2 | $87.00 |
| 02/14/20 | HAL D. GOLDFLAM<br>REVIEW E-MAIL FROM MR. WHITE RE<br>LAEMD AND REVIEW PLEADINGS RE SAME | 0.4 | $174.00 |
| 02/14/20 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE THE LATEST<br>CONTEMPT ISSUES. | 0.2 | $100.00 |

## FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:   6
FILE NO:    078410-0061                  MARCH 14, 2020
FTC V. JASON CARDIFF                     INVOICE # 413749
```

------------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 02/14/20 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE THE REPLY TO<br>THE OPPOSITION TO THE SALE AND<br>SETTLEMENT MOTIONS. | 0.2 | $100.00 |
| 02/19/20 | HAL D. GOLDFLAM<br>REVIEW ORDER RE NO HEARING ON<br>RECEIVER'S PENDING MOTIONS; E-MAIL<br>TO MR. KANE RE NO HEARING | 0.1 | $43.50 |
| 02/19/20 | HAL D. GOLDFLAM<br>REVIEW RESEARCH ▮▮▮▮▮▮ | 0.3 | $130.50 |
| 02/19/20 | CRAIG A. WELIN<br>REVIEW OF THE COURT'S ORDER RE<br>HEARINGS ON PENDING MOTIONS. | 0.1 | $50.00 |
| 02/25/20 | HAL D. GOLDFLAM<br>REVIEW NOTICE OF STATUS CONFERENCE<br>IN INTER/MEDIA STATE COURT ACTION | 0.1 | $43.50 |
| 02/26/20 | HAL D. GOLDFLAM<br>ANALYSIS RE ATTORNEY WHITE'S<br>PROPOSED MOTION FOR ORDER<br>RELEASING RESIDENCE FROM ESTATE | 0.2 | $87.00 |
| 02/28/20 | HAL D. GOLDFLAM<br>REVIEW JANUARY BANK STATEMENT | 0.1 | $43.50 |
| 02/28/20 | HAL D. GOLDFLAM<br>REVIEW COURT OF APPEALS ORDER<br>DENYING STAY MOTION | 0.1 | $43.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC        PAGE:   7
FILE NO:    078410-0061          MARCH 14, 2020
FTC V. JASON CARDIFF              INVOICE # 413749

------------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 02/28/20 | HAL D. GOLDFLAM<br>REVIEW AND ANALYSIS OF CARDIFFS'<br>SUPPLEMENTAL BRIEF RE RESPONSE TO<br>RECEIVER'S REPLY BRIEFS AND<br>EVIDENTIARY OBJECTIONS, INCLUDING<br>ANALYSIS OF WHETHER TO MOVE TO<br>STRIKE CARDIFFS' UNAUTHORIZED BRIEF | 0.5 | $217.50 |
| 02/28/20 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE WHITE'S EFFORTS<br>TO HAVE ASSETS RELEASED FROM THE<br>RECEIVERSHIP ESTATE. | 0.2 | $100.00 |
| | **Subtotal** | 8.7 | $4,063.00 |

**ASSET ANALYSIS AND RECOVERY**

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 02/01/20 | MICHAEL G. FLETCHER<br>REVIEW OF AND MULTIPLE E MAILS<br>WITH KANE AND JEN RE ███████ | 0.3 | $154.50 |
| 02/04/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE THE TRUE PHARMASTRIP<br>OPPOSITION TO THE FEE APPLICATION | 0.1 | $51.50 |
| 02/05/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH WHITE ABOUT<br>RECORDS IN STORAGE | 0.3 | $154.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:   8
FILE NO:    078410-0061                  MARCH 14, 2020
FTC V. JASON CARDIFF                     INVOICE # 413749
```

-----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 02/05/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH KANE AND JEN | 0.2 | $103.00 |
| 02/05/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH WHITE ABOUT<br>INSPECTING THE RECORDS IN STORAGE<br>AND THE MECHANISM TO CONDUCT THE<br>INSPECTIONS | 1.2 | $618.00 |
| 02/05/20 | MICHAEL G. FLETCHER<br>E MAIL FROM COLEEN ABOUT | 0.1 | $51.50 |
| 02/05/20 | MICHAEL G. FLETCHER<br>TELEPHONE CALL FROM KANE AND JEN<br>ABOUT | 0.1 | $51.50 |
| 02/06/20 | MICHAEL G. FLETCHER<br>E MAIL FROM WHITE ABOUT THE VISIT<br>TO REVIEW RECORDS | 0.1 | $51.50 |
| 02/06/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH COLEEN,<br>KANE, AND JEN WITH AND ABOUT | 0.2 | $103.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:   9
FILE NO:     078410-0061                 MARCH 14, 2020
FTC V. JASON CARDIFF                     INVOICE # 413749
```

----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 02/06/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE DEALING WITH WHITE | 0.2 | $103.00 |
| 02/06/20 | MICHAEL G. FLETCHER<br>E MAIL TO WHITE ABOUT NO ABILITY<br>TO DISCUSS THE MOTIONS | 0.1 | $51.50 |
| 02/08/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN WITH ███<br>████████████████ | 0.1 | $51.50 |
| 02/08/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH WHITE,<br>SANGER, AND OTHERS ABOUT HIS MEET<br>AND CONFER REQUESTS ABOUT VARIOUS<br>TOPICS | 0.5 | $257.50 |
| 02/08/20 | MICHAEL G. FLETCHER<br>REVIEW OF AND MULTIPLE E MAILS<br>WITH KANE AND JEN ████████████<br>████████████████ | 0.1 | $51.50 |
| 02/08/20 | MICHAEL G. FLETCHER<br>REVIEW OF MULTIPLE EMAILS FROM<br>WHITE ABOUT VARIOUS TOPICS | 0.4 | $206.00 |
| 02/08/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN ABOUT THE<br>████████████████ | 0.1 | $51.50 |
| 02/08/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH WHITE ABOUT<br>THE VISIT TO THE RECEIVER'S OFFICE | 0.2 | $103.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  10
FILE NO:    078410-0061                   MARCH 14, 2020
FTC V. JASON CARDIFF                      INVOICE # 413749
```

-----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 02/08/20 | MICHAEL G. FLETCHER<br>E MAIL TO WHITE ABOUT THE VISIT TO<br>THE RECEIVER'S OFFICE | 0.1 | $51.50 |
| 02/08/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE THE WHITE MEET AND<br>CONFER REQUESTS ABOUT VARIOUS<br>TOPICS AND RESPONSES TO HIM | 0.2 | $103.00 |
| 02/08/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH SANGER AND<br>SANDS ABOUT THE "TECHIE" AND HIM<br>OR HER BEING TRULY ARM'S LENGTH | 0.2 | $103.00 |
| 02/09/20 | MICHAEL G. FLETCHER<br>E MAIL FROM WHITE CALLING OFF THE<br>RECEIVER STORAGE INSPECTION | 0.1 | $51.50 |
| 02/09/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH KANE AND<br>COLEEN ███████████ | 0.1 | $51.50 |
| 02/09/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH WHITE ABOUT<br>HIS REQUESTS TO TALK | 0.2 | $103.00 |
| 02/09/20 | MICHAEL G. FLETCHER<br>E MAIL TO COLEEN, KANE, AND JEN<br>ABOUT ██████████████ | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC                PAGE:  11
FILE NO:    078410-0061                     MARCH 14, 2020
FTC V. JASON CARDIFF                        INVOICE # 413749
```

--------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 02/10/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH SANGER ABOUT<br>THE COCHELL FILINGS AND ADDRESSING<br>THE PRO HAC VICE APPLICATION | 0.3 | $154.50 |
| 02/10/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE FURTHER ATTEMPTS BY<br>WHITE TO INTERFERE WITH THE<br>RECEIVER'S MOTIONS | 0.2 | $103.00 |
| 02/10/20 | MICHAEL G. FLETCHER<br>E MAIL FROM SANGER ABOUT THE<br>COCHELL FILINGS | 0.1 | $51.50 |
| 02/10/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH COLEEN ABOUT<br>████████████████ | 0.1 | $51.50 |
| 02/10/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH KANE AND JEN<br>████████████████████████ | 0.2 | $103.00 |
| 02/10/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE THE RECEIVER RESPONSE<br>TO THE E MAIL FROM SANGER ABOUT<br>THE COCHELL FILINGS | 0.2 | $103.00 |
| 02/10/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH WHITE ABOUT<br>THE VISIT TO THE RECEIVER BEING OFF | 0.1 | $51.50 |

# F R A N D Z E L   R O B I N S   B L O O M   &   C S A T O ,   L . C .

L A W Y E R S
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323) 852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  12
FILE NO:     078410-0061                 MARCH 14, 2020
FTC V. JASON CARDIFF                     INVOICE # 413749
```

----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 02/11/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH SANGER ABOUT<br>NO APPEARANCE BY COCHELL FOR THE<br>CORPORATE ENTITIES | 0.1 | $51.50 |
| 02/11/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH SANGER ABOUT<br>COCHELL BEING PAID FROM<br>RECEIVERSHIP ESTATE ASSETS | 0.2 | $103.00 |
| 02/11/20 | HAL D. GOLDFLAM<br>PREPARE EVIDENTIARY OBJECTIONS TO<br>DECLARATION OF JAMES WHITE<br>SUBMITTED IN OPPOSITION TO<br>RECEIVER'S MOTIONS TO APPROVE<br>SETTLEMENT AND SELL RESIDENCE | 1.7 | $739.50 |
| 02/11/20 | HAL D. GOLDFLAM<br>WORK ON REPLY TO OMNIBUS<br>OPPOSITION TO RECEIVER'S THREE<br>PENDING MOTIONS | 0.9 | $391.50 |
| 02/11/20 | HAL D. GOLDFLAM<br>REVIEW INTER/MEDIA'S JOINDER TO<br>RECEIVER'S MOTION FOR APPROVAL OF<br>SETTLEMENT AND AUTHORITY TO SELL<br>RESIDENCE | 0.2 | $87.00 |
| 02/11/20 | HAL D. GOLDFLAM<br>REVIEW AND ANALYSIS OF DEFENDANTS<br>"OMNIBUS" OPPOSITION TO RECEIVER'S<br>MOTION TO APPROVE SETTLEMENT WITH<br>INTER/MEDIA, AUTHORIZE SALE OF<br>CARDIFFS' RESIDENCE, AND THIRD FEE<br>APPLICATION INCLUDING REVIEW AND | 1.3 | $565.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC　　　　　　　PAGE:  13
FILE NO:    078410-0061　　　　　　　　　　MARCH 14, 2020
FTC V. JASON CARDIFF　　　　　　　　　　　INVOICE # 413749

-------------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| | ANALYSIS OF SUPPORTING DECLARATIONS; ANALYSIS OF ISSUES FOR REPLY BRIEFS AND | | |
| 02/11/20 | BRAD R. BECKER REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF MOTIONS TO APPROVE SETTLEMENT AND FOR AUTHORITY TO SELL | 0.7 | $266.00 |
| 02/11/20 | BRAD R. BECKER DRAFT REPLY TO OPPOSITION TO MOTIONS FTO APPROVE SETTLEMENT AND FOR AUTHORITY TO SELL | 1.3 | $494.00 |
| 02/11/20 | BRAD R. BECKER REVIEW APPRAISAL MOTION BRIEFS RE: REPLY TO OPPOSITION TO MOTION FOR AUTHORITY TO SELL | 0.7 | $266.00 |
| 02/11/20 | BRAD R. BECKER INITIAL REVIEW OF OPPOSITION TO MOTIONS TO APPROVE SETTLEMENT AND FOR AUTHORITY TO SELL AND SUPPORTING DECLARATIONS | 0.7 | $266.00 |
| 02/11/20 | BRAD R. BECKER ANALYSIS RE REPLY TO OPPOSITION TO MOTIONS TO APPROVE SETTLEMENT AND FOR AUTHORITY TO SELL; CONFERENCE WITH H GOLDFLAM RE SAME | 3.0 | $1,140.00 |

Case 5:18-cv-02104-DMG-PLA Document 45-579 Filed 04/08/20 Page 243 of 389 Page ID #:24408

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  14
FILE NO:    078410-0061                  MARCH 14, 2020
FTC V. JASON CARDIFF                     INVOICE # 413749
```

-----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 02/11/20 | BRAD R. BECKER<br>INITIAL REVIEW OF MOTION TO<br>APPROVE SETTLEMENT AND SUPPORTING<br>DECLARATIONS | 0.7 | $266.00 |
| 02/11/20 | BRAD R. BECKER<br>INITIAL REVIEW OF MOTION FOR<br>AUTHORITY TO SELL AND SUPPORTING<br>DECLARATIONS | 0.7 | $266.00 |
| 02/12/20 | MICHAEL G. FLETCHER<br>MULTIPLE TELEPHONE CALLS WITH<br>CROWELL ABOUT THE SETTLEMENT<br>OPPOSITIONS AND INTERMEDIA'S ROLES<br>IN RESPONDING | 0.2 | $103.00 |
| 02/12/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE THE SETTLEMENT<br>OPPOSITIONS AND INTERMEDIA'S ROLES<br>IN RESPONDING | 0.3 | $154.50 |
| 02/12/20 | HAL D. GOLDFLAM<br>REVISE OBJECTIONS TO DECLARATIONS<br>OF JASON CARDIFF AN JAMES WHITE | 0.4 | $174.00 |
| 02/12/20 | HAL D. GOLDFLAM<br>TELEPHONE MESSAGE FROM CHRISTOPHER<br>CROWELL RE CARDIFF'S OPPOSITION TO<br>SETTLEMENT MOTION | 0.1 | $43.50 |
| 02/12/20 | HAL D. GOLDFLAM<br>PREPARE EVIDENTIARY OBJECTIONS TO<br>DECLARATION OF JASON CARDIFF<br>DECLARATION SUBMITTED IN<br>OPPOSITION TO RECEIVER'S MOTIONS | 0.9 | $391.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC                          PAGE:  15
FILE NO:     078410-0061                             MARCH 14, 2020
FTC V. JASON CARDIFF                                 INVOICE # 413749

-----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 02/12/20 | HAL D. GOLDFLAM<br>E-MAIL EXCHANGE WITH MR. CROWELL<br>RE INTER/MEDIA'S PROPOSED REPLY<br>ARGUMENTS, AND CONSIDER ARGUMENTS | 0.3 | $130.50 |
| 02/12/20 | HAL D. GOLDFLAM<br>REVIEW AND REVISE REPLY TO<br>CARDIFFS' OPPOSITION TO RECEIVER'S<br>MOTION TO APPROVE SETTLEMENT AND<br>MOTION TO SELL RESIDENCE | 0.7 | $304.50 |
| 02/12/20 | BRAD R. BECKER<br>CONTINUED DRAFTING OF REPLY TO<br>OPPOSITION TO MOTIONS TO APPROVE<br>SETTLEMENT AND FOR AUTHORITY TO<br>SELL | 3.6 | $1,368.00 |
| 02/12/20 | BRAD R. BECKER<br>FURTHER ANALYSIS OF MOTION TO<br>AUTHORIZE SALE AND SUPPORTING<br>DECLARATIONS RE PREPARATION OF<br>REPLY TO OPPOSITION | 1.1 | $418.00 |
| 02/12/20 | BRAD R. BECKER<br>FURTHER ANALYSIS OF MOTION TO<br>APPROVE SETTLEMENT AND SUPPORTING<br>DECLARATIONS RE PREPARATION OF<br>REPLY TO OPPOSITION | 1.1 | $418.00 |
| 02/13/20 | HAL D. GOLDFLAM<br>E-MAIL TO MR. KANE AND MS. JEN RE | 0.2 | $87.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  16
FILE NO:      078410-0061                MARCH 14, 2020
FTC V. JASON CARDIFF                     INVOICE # 413749
```

-----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 02/13/20 | HAL D. GOLDFLAM<br>WORK ON REPLY TO CARDIFFS<br>OPPOSITION TO RECEIVER'S MOTIONS<br>TO APPROVE SETTLEMENT AND TO SELL<br>RESIDENCE | 0.7 | $304.50 |
| 02/13/20 | BRAD R. BECKER<br>REVISE REPLY TO OPPOSITION TO<br>MOTIONS TO APPROVE SETTLEMENT AND<br>FOR AUTHORITY TO SELL | 1.7 | $646.00 |
| 02/13/20 | BRAD R. BECKER<br>FURTHER ANALYSIS RE ISSUES RAISED<br>IN OPPOSITION TO MOTIONS TO<br>APPROVE SETTLEMENT AND FOR<br>AUTHORITY TO SELL; | 1.6 | $608.00 |
| 02/14/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE THE WHITE REFERENCE TO<br>RESIGNING | 0.1 | $51.50 |
| 02/14/20 | HAL D. GOLDFLAM<br>PREPARE REMAINDER OF REVISIONS TO<br>EVIDENTIARY OBJECTIONS | 0.3 | $130.50 |
| 02/14/20 | HAL D. GOLDFLAM<br>REVIEW DECLARATION OF PETER BISNO<br>IN SUPPORT OF INTER/MEDIA'S REPLY<br>IN SUPPORT OF RECEIVER'S MOTIONS<br>TO APPROVE SETTLEMENT AND FOR<br>AUTHORITY TO SELL RESIDENCE | 0.3 | $130.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  17
FILE NO:     078410-0061                 MARCH 14, 2020
FTC V. JASON CARDIFF                     INVOICE # 413749
```

----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 02/14/20 | HAL D. GOLDFLAM<br>REVIEW INTER/MEDIA'S REPLY IN<br>SUPPORT OF RECEIVER'S MOTIONS TO<br>APPROVE SETTLEMENT AND FOR<br>AUTHORITY TO SELL RESIDENCE | 0.3 | $130.50 |
| 02/14/20 | BRAD R. BECKER<br>FURTHER ANALYSIS RE REPLY TO<br>OPPOSITION TO MOTION TO AUTHORIZE<br>SALE | 0.3 | $114.00 |
| 02/19/20 | MICHAEL G. FLETCHER<br>MULTIPLE TELEPHONE CALLS WITH KANE<br>▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | 0.1 | $51.50 |
| 02/19/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE ABOUT ▉▉▉▉▉▉<br>▉▉▉▉▉▉▉ | 0.1 | $51.50 |
| 02/19/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE PRUNTY MATERIALS RE<br>ECPA CONSENT AND ANALYSIS RE THE<br>RECEIVER CONSENTING; ANALYSIS RE<br>REVISIONS TO THE DRAFT DECLARATION | 0.8 | $412.00 |
| 02/19/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN WITH AND<br>ABOUT ▉▉▉▉▉▉▉▉▉▉▉▉▉ | 0.1 | $51.50 |
| 02/19/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE LETTER FROM FRANKLIN<br>RE AN ACCOUNT | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  18
FILE NO:    078410-0061                  MARCH 14, 2020
FTC V. JASON CARDIFF                     INVOICE # 413749
```

-----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 02/19/20 | BRAD R. BECKER<br>REVIEW PRELIMINARY INJUNCTION,<br>ETC. RE FTC SUBPOENA | 0.6 | $228.00 |
| 02/19/20 | BRAD R. BECKER<br>ANALYSIS RE ELECTRONIC<br>COMMUNICATIONS PRIVACY ACT | 0.7 | $266.00 |
| 02/19/20 | BRAD R. BECKER<br>REVIEW CORRESPONDENCE RE SUBPOENA | 0.5 | $190.00 |
| 02/19/20 | BRAD R. BECKER<br>EMAIL TO M FLETCHER RE FTC SUBPOENA | 0.7 | $266.00 |
| 02/19/20 | BRAD R. BECKER<br>REVIEW FTC SUBPOENA | 0.6 | $228.00 |
| 02/19/20 | BRAD R. BECKER<br>REVIEW DRAFT KANE DECLARATION RE<br>FTC SUBPENA | 0.6 | $228.00 |
| 02/20/20 | MICHAEL G. FLETCHER<br>PREPARATION OF REMAINDER OF THE<br>KANE DECLARATION CHANGES AND<br>FURTHER PRUNTY REVISIONS | 0.5 | $257.50 |
| 02/20/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE ABOUT THE ▮▮▮▮▮ | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC                    PAGE:  19
FILE NO:     078410-0061                       MARCH 14, 2020
FTC V. JASON CARDIFF                           INVOICE # 413749

----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 02/20/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH KANE WITH<br>THE EXECUTION COPY OF HIS REVISED<br>KANE DECLARATION | 0.2 | $103.00 |
| 02/20/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH PRUNTY ABOUT<br>THE KANE DECLARATION FOR THE NEW<br>ECPA SUBPOENA FROM FTC | 0.1 | $51.50 |
| 02/20/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH PRUNTY WITH<br>AND ABOUT THE LINED AND THE<br>REVISED DRAFT OF THE CHANGES TO<br>THE KANE DECLARATION | 0.2 | $103.00 |
| 02/20/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH JEN ABOUT<br>███████████ | 0.1 | $51.50 |
| 02/22/20 | MICHAEL G. FLETCHER<br>E MAIL FROM PRUNTY WITH SUBPOENAS<br>AND FORWARD TO KANE AND JEN | 0.1 | $51.50 |
| 02/26/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH SANGER AND<br>MODELL ABOUT THE REQUESTED MEET<br>AND CONFER ABOUT THE HOUSE AND<br>INSURANCE POLICY | 0.2 | $103.00 |
| 02/26/20 | MICHAEL G. FLETCHER<br>TELEPHONE CALL TO MODELL ABOUT THE<br>MEET AND CONFER | 0.2 | $103.00 |

**FRANDZEL ROBINS BLOOM & CSATO, L.C.**

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC
FILE NO: 078410-0061
FTC V. JASON CARDIFF

PAGE: 20
MARCH 14, 2020
INVOICE # 413749

------------------------------------------------------------------

ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 02/26/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH WHITE ABOUT<br>NEW JOBS AND MEETING AND<br>CONFERRING ABOUT THE HOUSE AND<br>INSURANCE POLICY | 0.2 | $103.00 |
| 02/26/20 | MICHAEL G. FLETCHER<br>TELEPHONE CONFERENCE WITH WHITE<br>AND COCHELL ABOUT RELEASING THE<br>HOME AND INSURANCE POLICY AND<br>RELEASING THE PASSPORTS | 0.5 | $257.50 |
| 02/26/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH KANE AND JEN<br>ABOUT ███████████████ ████<br>████████████████████████████<br>████████████████████████████ | 0.2 | $103.00 |
| 02/26/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH WHITE ABOUT<br>THE TIMING OF A MEET AND CONFER<br>CALL | 0.1 | $51.50 |
| 02/27/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH PRUNTY WITH<br>MORE SUBPOENAS AND FORWARD TO KANE<br>AND JEN | 0.1 | $51.50 |
| 02/28/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE THE LETTER FROM THE<br>SECRETARY OF STATE AND THE POINTS<br>RAISED | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC                    PAGE:  21
FILE NO:    078410-0061                         MARCH 14, 2020
FTC V. JASON CARDIFF                            INVOICE # 413749

----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 02/28/20 | HAL D. GOLDFLAM<br>ANALYSIS RE ███████████ | 0.2 | $87.00 |
| 02/28/20 | HAL D. GOLDFLAM<br>REVIEW SUPPLEMENTAL DECLARATION OF<br>JASON CARDIFF | 0.2 | $87.00 |
| | **Subtotal** | 41.1 | $17,649.00 |
| | **FEE/EMPLOYMENT APPLICATIONS** | | |
| 02/04/20 | HAL D. GOLDFLAM<br>REVIEW LIMITED OPPOSITION OF MR.<br>POUJADE TO RECEIVER'S THIRD **FEE**<br>APPLICATION | 0.1 | $43.50 |
| 02/13/20 | GERRICK WARRINGTON<br>ANALYZE JUDGE OTERO'S STANDING<br>ORDER AND LOCAL RULES RE<br>REPLY-PAGE LIMITS. | 0.3 | $96.00 |
| 02/14/20 | HAL D. GOLDFLAM<br>PREPARE REPLY TO CARDIFFS'<br>OPPOSITION TO THIRD FEE<br>APPLICATION; REVIEW POUJADE<br>LIMITED OPPOSITION | 0.8 | $348.00 |
| 02/14/20 | HAL D. GOLDFLAM<br>REVIEW PROPOSED ORDER ON FEE<br>APPLICATION | 0.1 | $43.50 |
| | **Subtotal** | 1.3 | $531.00 |

## FRANDZEL ROBINS BLOOM & CSATO, L.C.

L A W Y E R S
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  22
FILE NO:     078410-0061                 MARCH 14, 2020
FTC V. JASON CARDIFF                     INVOICE # 413749
```

----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| | OTHER CONTESTED MATTERS(EXCL ASSUMP/R S) | | |
| 02/07/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE JOINDER OF<br>INTERMEDIA AND THE APPEARANCES BY<br>CROWELL AND BISNO | 0.2 | $103.00 |
| 02/10/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN WITH THE<br>REPLY BRIEF RE DISSOLVING THE<br>INJUNCTION | 0.2 | $103.00 |
| 02/10/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE REPLY BRIEF RE<br>DISSOLVING THE INJUNCTION | 0.2 | $103.00 |
| 02/11/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN ▮▮▮▮ | 0.1 | $51.50 |
| 02/11/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE RECEIVER RESPONSES TO<br>THE CARDIFF OPPOSITIONS TO THE<br>HOUSE SALE AND SETTLEMENT | 0.1 | $51.50 |
| 02/11/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE COURT'S ORDER THAT<br>THERE WILL BE NO HEARING ON THE<br>MOTION TO DISSOLVE THE PRELIMINARY<br>INJUNCTION | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC          PAGE:  23
FILE NO:    078410-0061              MARCH 14, 2020
FTC V. JASON CARDIFF                 INVOICE # 413749

-----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 02/11/20 | MICHAEL G. FLETCHER<br>BEGIN THE REVIEW OF THE<br>OPPOSITIONS TO THE HOUSE SALE AND<br>SETTLEMENT | 0.3 | $154.50 |
| 02/11/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN AND<br>SEPARATELY TO SANGER ABOUT THE<br>COURT'S ORDER THAT THERE WILL BE<br>NO HEARING ON THE MOTION TO<br>DISSOLVE THE PRELIMINARY INJUNCTION | 0.1 | $51.50 |
| 02/11/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE THE RECEIVER REPLY TO<br>THE OPPOSITIONS TO THE HOUSE SALE<br>AND SETTLEMENT | 0.3 | $154.50 |
| 02/11/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN ████████ | 0.1 | $51.50 |
| 02/11/20 | MICHAEL G. FLETCHER<br>PREPARATION OF THE REPLY PAPERS RE<br>THE HOUSE MOTIONS | 0.3 | $154.50 |
| 02/13/20 | MICHAEL G. FLETCHER<br>PREPARATION OF REMAINDER OF THE<br>REPLY AND THE EVIDENCE OBJECTIONS | 1.3 | $669.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

L A W Y E R S
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC          PAGE:  24
FILE NO:    078410-0061              MARCH 14, 2020
FTC V. JASON CARDIFF                 INVOICE # 413749
```

-----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|---------------|-------|--------|
| 02/14/20 | MICHAEL G. FLETCHER<br>E MAIL FROM WHITE ABOUT<br>INEQUITABLE DISTRIBUTIONS AND<br>WANTING TO DISCUSS RE THE<br>SETTLEMENT AND SALE AUTHORIZATION<br>MOTIONS | 0.1 | $51.50 |
| 02/14/20 | MICHAEL G. FLETCHER<br>PREPARATION OF REMAINDER OF THE<br>REPLY TO THE SETTLEMENT AND SALE<br>AUTHORIZATION MOTIONS | 0.1 | $51.50 |
| 02/16/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE BISNO DECLARATION<br>AND EXHIBITS RE THE INTERMEDIA<br>SALE AND SETTLEMENT RESPONSE | 0.1 | $51.50 |
| 02/16/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN WITH THE<br>INTERMEDIA SALE AND SETTLEMENT<br>RESPONSE | 0.1 | $51.50 |
| 02/16/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN WITH THE<br>BISNO DECLARATION AND EXHIBITS RE<br>THE INTERMEDIA SALE AND SETTLEMENT<br>RESPONSE | 0.1 | $51.50 |
| 02/16/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE INTERMEDIA SALE AND<br>SETTLEMENT RESPONSE | 0.2 | $103.00 |

## FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC
FILE NO:     078410-0061
FTC V. JASON CARDIFF

PAGE:  25
MARCH 14, 2020
INVOICE # 413749

----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 02/19/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE NOTICE FROM THE<br>COURT ABOUT NO HEARING ON THE<br>RECEIVER'S MOTIONS AND MULTIPLE E<br>MAILS WITH KANE AND JEN ABOUT THAT<br>DEVELOPMENT | 0.1 | $51.50 |
| | **Subtotal** | 4.1 | $2,111.50 |
| | TOTAL | 55.2 | $24,354.50 |
| | TOTAL FOR SERVICES | | $24,354.50 |

### ITEMIZED COSTS

| | | | | |
|---|---|---|---|---|
| | PHOTOCOPY (COLOR) | | | 3.00 |
| | Rate = 0.60    Quantity = | 5 | | |
| | COPYING | | | 170.25 |
| | Rate = 0.25    Quantity = | 681 | | |
| | POSTAGE | | | 98.00 |
| | Rate = 98.00    Quantity = | 1 | | |
| 02/13/20  273411 | LITIGATION SUPPORT VENDORS -<br>Vendor: PACER SERVICE CENTER<br>-PACER CHARGES FOR JANUARY<br>2020 - | | | 6.00 |

| | |
|---|---|
| TOTAL COSTS | $277.25 |
| TOTAL INVOICE | $24,631.75 |

## FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  26
FILE NO:     078410-0061                 MARCH 14, 2020
FTC V. JASON CARDIFF                     INVOICE # 413749
```

------------------------------------------------------------

ATTORNEY SUMMARY

|  | HOURS NOT CHARGED | HOURS CHARGED | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| MICHAEL G. FLETCHER | .00 | 16.40 | 515.00 | 8,446.00 |
| HAL D. GOLDFLAM | .30 | 14.30 | 435.00 | 6,220.50 |
| CRAIG A. WELIN | .00 | 3.30 | 500.00 | 1,650.00 |
| BRAD R. BECKER | .00 | 20.90 | 380.00 | 7,942.00 |
| GERRICK M. WARRINGTON | .00 | .30 | 320.00 | 96.00 |
| TOTAL ALL ATTORNEYS | .30 | 55.20 | 441.20 | 24,354.50 |

TOTAL FOR SERVICES      $24,354.50

TOTAL FOR COSTS         $277.25

TOTAL THIS INVOICE      $24,631.75

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC
ATTN: BRICK KANE                         APRIL 17, 2020
CHIEF OPERATING OFFICER                  INVOICE # 414289
11450 SHELDON STREET                     0131
SUN VALLEY, CA  91352
```

FOR LEGAL SERVICES RENDERED THROUGH 03/31/20

FILE NO: 078410-0061   FILE NAME: FTC V. JASON CARDIFF

CONTACT: BRICK KANE

|  | FEES | COSTS | TOTAL |
|---|---|---|---|
| PRIOR BALANCE | 231,474.50 | 5,047.79 | 236,522.29 |
| PAYMENTS THRU Apr 17, 2020 | -106,973.00 | -3,214.42 | -110,187.42 |
| SUBTOTAL | 124,501.50 | 1,833.37 | 126,334.87 |
| CURRENT CHARGES | 12,643.50 | 466.80 | 13,110.30 |
| **TOTAL BALANCE DUE** | **137,145.00** | **2,300.17** | **139,445.17** |

```
L-T-D FEES BILLED      473,922.00

L-T-D DISB BILLED       19,523.47
```

**F R A N D Z E L  R O B I N S  B L O O M  &  C S A T O ,  L . C .**

L A W Y E R S
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC
ATTN: BRICK KANE
CHIEF OPERATING OFFICER
11450 SHELDON STREET
SUN VALLEY, CA  91352

APRIL 17, 2020
INVOICE # 414289

FOR LEGAL SERVICES RENDERED THROUGH 03/31/20

FILE NO:    078410-0061    FTC V. JASON CARDIFF

-------------------------------------------------------------------

## ITEMIZED SERVICES

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| | **CASE ADMINISTRATION** | | |
| 03/01/20 | CRAIG A. WELIN<br>REVIEW OF/RESPONSE TO MEMOS RE THE<br>LATEST OPPOSITION TO THE<br>ADMINISTRATIVE MOTION. | 0.2 | $100.00 |
| 03/02/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH COUNSEL WITH<br>THE JANUARY BANK ACCOUNT STATEMENTS | 0.2 | $103.00 |
| 03/02/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN ████████<br>████████████████████████ | 0.1 | $51.50 |
| 03/02/20 | MICHAEL G. FLETCHER<br>E MAIL FROM COCHELL WITH A<br>CONFIDENTIAL DISCLOSURE ABOUT<br>CARDIFF'S NEW BUSINESS | 0.1 | $51.50 |

Case 5:18-cv-02104-DMG-PLA Document 45-479 Filed 04/08/20 Page 256 of 389 Page ID #:24498

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC          PAGE:   2
FILE NO:    078410-0061              APRIL 17, 2020
FTC V. JASON CARDIFF                 INVOICE # 414289
```

-----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 03/02/20 | HAL D. GOLDFLAM<br>ANALYSIS RE NO RESPONSE TO<br>CARDIFF'S IMPROPER SUR-REPLY<br>INCLUDING COMMUNICATIONS WITH MR.<br>KANE RE SAME | 0.2 | $87.00 |
| 03/02/20 | HAL D. GOLDFLAM<br>ANALYSIS RE CARDIFFS' PROPOSED NEW<br>BUSINESS INCLUDING REVIEW OF<br>E-MAILS RE SAME | 0.2 | $87.00 |
| 03/02/20 | HAL D. GOLDFLAM<br>SUMMARY REVIEW OF FTC'S MOTION FOR<br>OSC RE CONTEMPT AGAINST CARDIFFS | 0.4 | $174.00 |
| 03/03/20 | HAL D. GOLDFLAM<br>REVIEW CARDIFFS' RESPONSE TO<br>MOTION FOR OSC RE CONTEMPT | 0.3 | $130.50 |
| 03/03/20 | HAL D. GOLDFLAM<br>FURTHER ANALYSIS OF FTC'S MOTION<br>FOR OSC RE CONTEMPT IN CONNECTION<br>WITH PENDING RECEIVER'S MOTIONS | 0.4 | $174.00 |
| 03/03/20 | HAL D. GOLDFLAM<br>RESPOND TO E-MAIL FROM MS. SANGER<br>RE RECEIVER'S PENDING MOTIONS | 0.1 | $43.50 |
| 03/03/20 | HAL D. GOLDFLAM<br>TELEPHONE CALL WITH MS. SANGER AND<br>MR. PRUNTY RE RECEIVER'S PENDING<br>MOTIONS AND FTC'S MOTION FOR OSC<br>RE CONTEMPT | 0.4 | $174.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:   3
FILE NO:    078410-0061                  APRIL 17, 2020
FTC V. JASON CARDIFF                     INVOICE # 414289
```

-----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 03/03/20 | HAL D. GOLDFLAM<br>REVIEW MEMO TO MR. KANE & MS. JEN<br>RE ██████████████████████<br>██████████████ | 0.1 | $43.50 |
| 03/03/20 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE THE<br>ADMINISTRATIVE MOTION. | 0.1 | $50.00 |
| 03/04/20 | MICHAEL G. FLETCHER<br>MULTIPLE TELEPHONE CALLS WITH KANE<br>ABOUT ██████████████ | 0.1 | $51.50 |
| 03/04/20 | HAL D. GOLDFLAM<br>REVIEW AND COMMENTS TO MEMOS RE<br>FTC'S MOTION FOR OSC RE CONTEMPT | 0.2 | $87.00 |
| 03/06/20 | HAL D. GOLDFLAM<br>REVIEW NOTICE OF SETTLEMENT<br>CONFERENCE | 0.1 | $43.50 |
| 03/06/20 | HAL D. GOLDFLAM<br>REVIEW NOTICE OF SETTLEMENT<br>CONFERENCE AND CONSIDER RELATED<br>ISSUES FOR RECEIVERSHIP ESTATE | 0.2 | $87.00 |
| 03/09/20 | HAL D. GOLDFLAM<br>REVIEW INTER/MEDIA'S CONDITIONAL<br>OPPOSITION TO FTC'S MOTION FOR OSC<br>RE CONTEMPT AGAINST CARDIFFS | 0.1 | $43.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC                    PAGE:    4
FILE NO:    078410-0061                         APRIL 17, 2020
FTC V. JASON CARDIFF                           INVOICE # 414289
```

------------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 03/10/20 | HAL D. GOLDFLAM<br>REVIEW ORDER DENYING CARDIFFS'<br>MOTION TO DISSOLVE PRELIMINARY<br>INJUNCTION | 0.2 | $87.00 |
| 03/11/20 | HAL D. GOLDFLAM<br>ANALYSIS RE NEEDED ORDERS ENTERED<br>ON SETTLEMENT MOTION AND SALE<br>MOTION | 0.2 | $87.00 |
| 03/11/20 | HAL D. GOLDFLAM<br>EMAIL EXCHANGE WITH MR. KANE RE<br>████████████ | 0.1 | $43.50 |
| 03/11/20 | HAL D. GOLDFLAM<br>ANALYSIS UNPAID FEES AND COSTS OF<br>RECEIVER AND COUNSEL | 0.1 | $43.50 |
| 03/11/20 | CRAIG A. WELIN<br>REVIEW OF THE ORDER APPROVING THE<br>ADMINISTRATIVE MOTION. | 0.1 | $50.00 |
| 03/11/20 | CRAIG A. WELIN<br>REVIEW/ANALYSIS OF ISSUES RE THE<br>SALE ORDER AND THE SALE PROCESS. | 0.4 | $200.00 |
| 03/16/20 | HAL D. GOLDFLAM<br>REVIEW NOTICE RE MANDATORY<br>SETTLEMENT CONFERENCE BEING HELD<br>BY PHONE | 0.1 | $43.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:    5
FILE NO:     078410-0061                 APRIL 17, 2020
FTC V. JASON CARDIFF                     INVOICE # 414289
```

-----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 03/16/20 | HAL D. GOLDFLAM<br>REVIEW TRUE PHARMASTRIP'S<br>OBJECTION TO SETTLEMENT CONFERENCE | 0.1 | $43.50 |
| 03/16/20 | HAL D. GOLDFLAM<br>REVIEW ORDER APPROVING SALE OF<br>RESIDENCE (AS REVISED BY COURT) | 0.1 | $43.50 |
| 03/16/20 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE THE SETTLEMENT<br>CONFERENCE. REVIEW OF THE ORDER RE<br>THE SETTLEMENT CONFERENCE. | 0.3 | $150.00 |
| 03/16/20 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE THE SALE<br>ORDER/SALE ISSUES. | 0.2 | $100.00 |
| 03/16/20 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE SETTLEMENT<br>CONFERENCE ISSUES. | 0.2 | $100.00 |
| 03/16/20 | CRAIG A. WELIN<br>REVIEW OF THE SCHEDULING ORDER RE<br>THE SETTLEMENT CONFERENCE. | 0.1 | $50.00 |
| 03/17/20 | HAL D. GOLDFLAM<br>REVIEW EX PARTE APPLICATION TRIAL<br>AND E-MAIL TO MR. KANE RE SAME | 0.2 | $87.00 |
| 03/17/20 | CRAIG A. WELIN<br>REVIEW OF THE SALE ORDER. | 0.1 | $50.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC        PAGE:  6
FILE NO:   078410-0061        APRIL 17, 2020
FTC V. JASON CARDIFF        INVOICE # 414289

------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 03/18/20 | HAL D. GOLDFLAM<br>REVIEW E-MAILS RE SELECTION OF<br>BROKER | 0.1 | $43.50 |
| 03/19/20 | HAL D. GOLDFLAM<br>REVIEW ORDER MODIFYING PRETRIAL<br>AND TRIAL DATES | 0.1 | $43.50 |
| 03/19/20 | CRAIG A. WELIN<br>REVIEW OF MEMOS/ISSUES RE BROKER<br>INSPECTION ISSUES. | 0.2 | $100.00 |
| 03/19/20 | CRAIG A. WELIN<br>REVIEW OF THE NOTICE FROM THE<br>COURT RE THE CANCELLATION OF THE<br>SETTLEMENT CONFERENCE. | 0.1 | $50.00 |
| 03/20/20 | HAL D. GOLDFLAM<br>E-MAIL TO MR. KANE AND MS. JEN RE<br>██████████████ | 0.1 | $43.50 |
| 03/20/20 | CRAIG A. WELIN<br>REVIEW OF/RESPONSE TO MEMOS RE<br>BROKER ISSUES. | 0.2 | $100.00 |
| 03/20/20 | CRAIG A. WELIN<br>REVIEW OF THE COURT'S ORDER RE<br>TRIAL AND PRE-TRIAL DEADLINES. | 0.1 | $50.00 |
| 03/20/20 | CRAIG A. WELIN<br>REVIEW OF THE SCHEDULING ORDER RE<br>THE LATEST CONTEMPT MOTION. | 0.1 | $50.00 |
| | Subtotal | 7.0 | $3,241.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

L A W Y E R S
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC           PAGE:   7
FILE NO:    078410-0061               APRIL 17, 2020
FTC V. JASON CARDIFF                  INVOICE # 414289
```

-----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| | **ASSET ANALYSIS AND RECOVERY** | | |
| 03/02/20 | MICHAEL G. FLETCHER<br>E MAIL FROM THE RECEIVER WITH THE<br>JANUARY BANK ACCOUNT STATEMENTS | 0.1 | $51.50 |
| 03/02/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE CARDIFF PRELIMINARY<br>TITLE REPORT | 0.2 | $103.00 |
| 03/02/20 | MICHAEL G. FLETCHER<br>TELEPHONE CALL TO KANE ABOUT THE<br>█████████████████████████ | 0.1 | $51.50 |
| 03/02/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE LATE CARDIFF<br>SUR-REPLY AND ANALYSIS RE RECEIVER<br>RESPONSES | 0.2 | $103.00 |
| 03/03/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE CONTEMPT MOTION BY FTC<br>AGAINST CARDIFF AND IMPACT ON THE<br>INTERMEDIA SETTLEMENT AND THE SALE<br>MOTION | 0.4 | $206.00 |
| 03/03/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN ABOUT THE<br>█████████████████████████ | 0.3 | $154.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:   8
FILE NO:    078410-0061                  APRIL 17, 2020
FTC V. JASON CARDIFF                     INVOICE # 414289
```

--------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 03/03/20 | MICHAEL G. FLETCHER<br>TELEPHONE CALL FROM E MAIL FROM<br>CROWELL ABOUT THE CONTEMPT MOTION<br>BY FTC AGAINST CARDIFF | 0.1 | $51.50 |
| 03/03/20 | MICHAEL G. FLETCHER<br>TELEPHONE CALL TO KANE ABOUT THE<br>████████████████████ | 0.1 | $51.50 |
| 03/03/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE CARDIFF STARTING A NEW<br>BUSINESS AND ISSUES ASSOCIATED<br>WITH THAT | 0.1 | $51.50 |
| 03/03/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH SANGER AND<br>COCHELL ABOUT THE NEW BUSINESS<br>MEET AND CONFER | 0.5 | $257.50 |
| 03/03/20 | MICHAEL G. FLETCHER<br>MULTIPLE TELEPHONE CALLS WITH<br>CROWELL ABOUT THE CONTEMPT MOTION<br>BY FTC AGAINST CARDIFF | 0.3 | $154.50 |
| 03/04/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN ABOUT THE<br>████████████████████ | 0.2 | $103.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:    9
FILE NO:     078410-0061                 APRIL 17, 2020
FTC V. JASON CARDIFF                     INVOICE # 414289
```

---------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 03/04/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE INJUNCTION ABOUT NEW<br>BUSINESS AND ANALYSIS ███████<br>████████████████████ | 0.2 | $103.00 |
| 03/04/20 | MICHAEL G. FLETCHER<br>TELEPHONE CALL TO SANGER ABOUT THE<br>DISCUSSION WITH COCHELL ABOUT THE<br>NEW BUSINESS ACTIVITIES AND THE<br>FINANCIAL DISCLOSURES NEEDED | 0.1 | $51.50 |
| 03/04/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH PRUNTY ABOUT<br>HIS CONVERSATIONS WITH BISNO | 0.5 | $257.50 |
| 03/04/20 | MICHAEL G. FLETCHER<br>TELEPHONE CONFERENCE WITH SANGER<br>AND OTHERS FOR THE CONFERENCE CALL<br>WITH COCHELL ABOUT THE NEW<br>BUSINESS ACTIVITIES AND THE<br>DISCLOSURES NEEDED | 0.4 | $206.00 |
| 03/06/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN WITH ██████<br>████████████████████ | 0.1 | $51.50 |
| 03/06/20 | MICHAEL G. FLETCHER<br>E MAIL FROM COCHELL ABOUT THE NEW<br>BUSINESS | 0.1 | $51.50 |

## FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  10
FILE NO:    078410-0061                  APRIL 17, 2020
FTC V. JASON CARDIFF                     INVOICE # 414289
```

------------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 03/06/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN ABOUT ███ ████████████████ | 0.1 | $51.50 |
| 03/08/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE THE RECEIVER'S ROLE IN<br>THE MANDATORY SETTLEMENT CONFERENCE | 0.1 | $51.50 |
| 03/10/20 | MICHAEL G. FLETCHER<br>TELEPHONE CONFERENCE WITH SANGER<br>AND PRUNTY ABOUT THE SETTLEMENT<br>CONFERENCE AND MOTION CUTOFF;<br>LAPTOP IN LAS VEGAS | 0.2 | $103.00 |
| 03/10/20 | MICHAEL G. FLETCHER<br>E MAIL FROM PRUNTY WITH AND REVIEW<br>OF MORE FTC SUBPOENAS AND FORWARD<br>TO KANE AND JEN | 0.1 | $51.50 |
| 03/10/20 | HAL D. GOLDFLAM<br>REVIEW ORDER APPROVING SETTLEMENT<br>WITH INTER/MEDIA AND AUTHORIZING<br>SALE OF RESIDENCE; TELEPHONE CALL<br>WITH MR. KANE RE ████████████<br>█████; REVIEW E-MAIL FROM<br>INTER/MEDIA'S COUNSEL RE NEXT STEPS | 0.4 | $174.00 |
| 03/11/20 | MICHAEL G. FLETCHER<br>E MAIL FROM WHITE ABOUT<br>COOPERATING WITH THE SALE EFFORT | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC                    PAGE:  11
FILE NO:    078410-0061                         APRIL 17, 2020
FTC V. JASON CARDIFF                            INVOICE # 414289
```

-------------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 03/11/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH KANE AND<br>COLEEN ██████████ | 0.2 | $103.00 |
| 03/11/20 | MICHAEL G. FLETCHER<br>E MAIL TO WHITE AND COCHELL ABOUT<br>SALE OF THE RESIDENCE | 0.1 | $51.50 |
| 03/12/20 | MICHAEL G. FLETCHER<br>MULTIPLE TELEPHONE CALLS WITH<br>WHITE AND COCHELL ABOUT THE SALE<br>OF THE RESIDENCE | 0.1 | $51.50 |
| 03/12/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH WHITE AND<br>COCHELL ABOUT DISCUSSING THE SALE<br>OF THE RESIDENCE | 0.1 | $51.50 |
| 03/12/20 | BRAD R. BECKER<br>LEGAL REVIEW OF MINUTE ORDER RE<br>MOTION FOR RELIEF FROM PRELIMINARY<br>INJUNCTION | 0.3 | $114.00 |
| 03/12/20 | BRAD R. BECKER<br>LEGAL REVIEW OF MINUTE ORDER RE<br>MOTION FOR AUTHORITY TO SELL REAL<br>PROPERTY | 0.3 | $114.00 |
| 03/12/20 | BRAD R. BECKER<br>REVIEW CORRESPONDENCE RE MOTION<br>FOR AUTHORITY TO SELL REAL PROPERTY | 0.2 | $76.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC                    PAGE:  12
FILE NO:      078410-0061                      APRIL 17, 2020
FTC V. JASON CARDIFF                           INVOICE # 414289

-----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 03/16/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE COURT'S ELECTRONIC<br>NOTICE OF THE SPERTUS OBJECTION TO<br>THE SETTLEMENT CONFERENCE | 0.1 | $51.50 |
| 03/16/20 | MICHAEL G. FLETCHER<br>TELEPHONE CALL TO SANGER ABOUT HER<br>SETTLEMENT CONFERENCE PLANNING,<br>THE RECEIVER FEES, COSTS, AND<br>EXPENSES, AND ADDRESSING THE<br>SUBSTANCE RE THE POUJADE CLAIMS | 0.3 | $154.50 |
| 03/16/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE PROPOSED KHAOUF<br>CONTEMPT ORDER | 0.1 | $51.50 |
| 03/16/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH KANE AND<br>COLEEN ABOUT ███████████ | 0.2 | $103.00 |
| 03/16/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH COLEEN ABOUT<br>███████████ | 0.5 | $257.50 |
| 03/16/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE NOTICE ABOUT THE<br>SETTLEMENT CONFERENCE | 0.1 | $51.50 |
| 03/16/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE ENTERED ORDER RE THE<br>SALE OF THE RESIDENCE | 0.1 | $51.50 |

## FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19ᵀᴴ FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC            PAGE:  13
FILE NO:    078410-0061                APRIL 17, 2020
FTC V. JASON CARDIFF                   INVOICE # 414289
```

-----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 03/16/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH WHITE AND<br>COCHELL WITH AND ABOUT THE ENTERED<br>ORDER FOR THE SALE OF THE<br>RESIDENCE, AND ABOUT THE<br>COOPERATION ORDERED FROM THE<br>CARDIFFS | 0.3 | $154.50 |
| 03/16/20 | MICHAEL G. FLETCHER<br>TELEPHONE CALL TO KANE ABOUT<br>██████████████████████ | 0.1 | $51.50 |
| 03/16/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE THE COOPERATION<br>ORDERED FROM THE CARDIFFS AND<br>STAGING THE BROKER VISITS,<br>BROKER'S OPEN, AND SHOWING TO<br>PROSPECTIVE BUYERS | 0.3 | $154.50 |
| 03/16/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE OTERO'S RETIREMENT | 0.1 | $51.50 |
| 03/16/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE AND E MAIL TO SANGER<br>AND OTHER FTC COUNSEL ABOUT THE<br>SPERTUS OBJECTION TO THE<br>SETTLEMENT CONFERENCE | 0.1 | $51.50 |
| 03/17/20 | MICHAEL G. FLETCHER<br>E MAIL FROM PRUNTY WITHDRAWING<br>SUBPOENAS | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  14
FILE NO:    078410-0061                  APRIL 17, 2020
FTC V. JASON CARDIFF                     INVOICE # 414289
```

---------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 03/17/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH SANGER ABOUT<br>HER REVISED TRIAL AND DISCOVERY<br>SCHEDULE | 0.2 | $103.00 |
| 03/18/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH COLEEN ABOUT<br>███████████ | 0.2 | $103.00 |
| 03/19/20 | MICHAEL G. FLETCHER<br>E MAIL TO WHITE AND COCHELL ABOUT<br>THE DATES AND TIME FRAMES FOR THE<br>INITIAL BROKER WALK THROUGH | 0.5 | $257.50 |
| 03/19/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CALLAHAN<br>███████████ | 0.1 | $51.50 |
| 03/20/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH KANE AND JEN<br>ABOUT ███████████ | 0.3 | $154.50 |
| 03/20/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE ALTERNATIVES TO A IN<br>PERSON WALK THROUGH OF THE<br>RESIDENCE IN LIGHT OF THE STAY<br>HOME ORDERS | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437691

ROBB EVANS & ASSOCIATES LLC
FILE NO:    078410-0061
FTC V. JASON CARDIFF

PAGE:  15
APRIL 17, 2020
INVOICE # 414289

-------------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 03/20/20 | MICHAEL G. FLETCHER<br>TELEPHONE CALL TO KANE ABOUT ■■■■■■■ | 0.1 | $51.50 |
| 03/20/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH WHILE ABOUT<br>THE SITE VISIT IN LIGHT OF THE<br>STAY HOME ORDERS | 0.1 | $51.50 |
| 03/20/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH KANE, JEN,<br>AND CALLAHAN ABOUT ■■■■■■ | 0.4 | $206.00 |
| 03/20/20 | HAL D. GOLDFLAM<br>REVIEW STATUS OF SCHEDULING BROKER<br>INSPECTION OF CARDIFF RESIDENCE | 0.1 | $43.50 |
| 03/21/20 | MICHAEL G. FLETCHER<br>E MAIL FROM WHITE ABOUT THE SITE<br>VISIT ISSUES | 0.1 | $51.50 |
| 03/21/20 | MICHAEL G. FLETCHER<br>E MAIL TO CALLAHAN WITH THE EMAIL<br>FROM WHITE ABOUT THE SITE VISIT<br>ISSUES ■■■■■■ | 0.1 | $51.50 |

## FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC
FILE NO:    078410-0061
FTC V. JASON CARDIFF

PAGE:  16
APRIL 17, 2020
INVOICE # 414289

------------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 03/22/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE OPTIONS FOR THE<br>BROKERS WALK THROUGH | 0.2 | $103.00 |
| 03/22/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CALLAHAN AS | 0.2 | $103.00 |
| 03/23/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CALLAHAN | 0.1 | $51.50 |
| 03/23/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE THE CAR ADVICE ABOUT<br>THE CORONA VIRUS AND IMPACT ON THE<br>SALES EFFORT FOR THE RESIDENCE | 0.4 | $206.00 |
| 03/23/20 | HAL D. GOLDFLAM<br>REVIEW EMAILS RE APPRAISED VALUE<br>ISSUES AND MARKETING THE RESIDENCE | 0.2 | $87.00 |
| 03/24/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CALLAHAN AND<br>KANE ABOUT | 0.2 | $103.00 |

## FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC                PAGE:  17
FILE NO:    078410-0061                     APRIL 17, 2020
FTC V. JASON CARDIFF                        INVOICE # 414289
```

----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 03/25/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CALLAHAN<br>ABOUT ███████████████<br>███████ | 0.1 | $51.50 |
| 03/26/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CALLAHAN<br>████████████████ | 0.4 | $206.00 |
| 03/26/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE ADDRESSING THE MLS<br>ISSUES | 0.2 | $103.00 |
| 03/26/20 | HAL D. GOLDFLAM<br>REVIEW E-MAILS RE BROKER | 0.1 | $43.50 |
| 03/27/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE PROVISIONS FOR AND<br>TWEAKS TO THE UPLAND LISTING ████<br>████████████████████<br>TO PROCEED | 0.1 | $51.50 |
| 03/27/20 | MICHAEL G. FLETCHER<br>TELEPHONE CALL TO MLS ABOUT THE<br>LISTING AND PHOTOS | 0.2 | $103.00 |
| 03/27/20 | MICHAEL G. FLETCHER<br>E MAIL FROM PFUTZENREUTER WITH<br>UPLAND PROPERTY SALE INFORMATION | 0.1 | $51.50 |

Case 5:18-cv-02104-DMG-PLA Document 45-479 Filed 04/08/20 Page 272 of 389 Page ID #26594

## FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC            PAGE:  18
FILE NO:    078410-0061                APRIL 17, 2020
FTC V. JASON CARDIFF                   INVOICE # 414289
```

--------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 03/27/20 | MICHAEL G. FLETCHER<br>TELEPHONE CALL TO KANE ███████<br>███████████████████████████ | 0.1 | $51.50 |
| 03/27/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE DEALING WITH MLS AND<br>REACHING OUT TO THE BROKER | 0.2 | $103.00 |
| 03/27/20 | MICHAEL G. FLETCHER<br>E MAIL TO CALLAHAN, KANE, AND JEN<br>ABOUT THE DISCUSSIONS WITH<br>PFUTZENREUTER WITH THE SALE ORDER<br>AND ABOUT THE MLS AND PHOTO ISSUES | 0.1 | $51.50 |
| 03/27/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE, JEN, AND CALLAHAN<br>ABOUT ████████████████████ | 0.2 | $103.00 |
| 03/27/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE AND PREPARATION OF THE<br>DRAFT EMAIL TO THE MLS LEGAL<br>DEPARTMENT ABOUT LISTING THE<br>UPLAND PROPERTY AND USING THE<br>PRIOR PHOTOS | 0.4 | $206.00 |
| 03/27/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH<br>PFUTZENREUTER WITH THE SALE ORDER<br>AND ABOUT THE MLS AND PHOTO ISSUES<br>AND THE LISTING AGREEMENT | 0.3 | $154.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323) 852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC                PAGE:  19
FILE NO:      078410-0061                  APRIL 17, 2020
FTC V. JASON CARDIFF                       INVOICE # 414289

------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 03/27/20 | MICHAEL G. FLETCHER<br>E MAIL TO AND MULTIPLE TELEPHONE<br>CALLS WITH CALLAHAN ABOUT HEATHER ▮ | 0.3 | $154.50 |
| 03/27/20 | MICHAEL G. FLETCHER<br>TELEPHONE CALL TO KANE ABOUT ▮ | 0.1 | $51.50 |
| 03/27/20 | MICHAEL G. FLETCHER<br>TELEPHONE CALL TO PFUTZENREUTER<br>ABOUT THE MLS AND PHOTO ISSUES | 0.2 | $103.00 |
| 03/27/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE SALE ORDER RE<br>DEALING WITH MLS | 0.1 | $51.50 |
| 03/30/20 | HAL D. GOLDFLAM<br>REVIEW BROKER'S PROPOSAL AND<br>RELATED DOCUMENTS | 0.2 | $87.00 |
| 03/31/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE COURT'S CONTEMPT<br>ORDER RE THE CARDIFFS | 0.2 | $103.00 |
| 03/31/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN ABOUT ▮ | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC                  PAGE:  20
FILE NO:     078410-0061                     APRIL 17, 2020
FTC V. JASON CARDIFF                         INVOICE # 414289
```

----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 03/31/20 | HAL D. GOLDFLAM<br>REVIEW ORDER GRANTING OSC RE<br>CONTEMPT IN PART | 0.2 | $87.00 |
| | **Subtotal** | 16.2 | $8,139.00 |
| | **FEE/EMPLOYMENT APPLICATIONS** | | |
| 03/10/20 | HAL D. GOLDFLAM<br>EMAIL EXCHANGE WITH MR. KANE RE<br>████████████████ | 0.1 | $43.50 |
| 03/11/20 | HAL D. GOLDFLAM<br>REVIEW ORDER GRANTING THIRD FEE<br>APPLICATION; E-MAIL EXCHANGE WITH<br>MR. KANE RE ORDER | 0.2 | $87.00 |
| | **Subtotal** | 0.3 | $130.50 |
| | **OTHER CONTESTED MATTERS(EXCL ASSUMP/R  S)** | | |
| 03/10/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE COURT'S ELECTRONIC<br>NOTICE DENYING THE MOTION TO<br>DISSOLVE THE PRELIMINARY INJUNCTION | 0.1 | $51.50 |
| 03/10/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CROWELL AND<br>ANALYSIS RE THE EFFORT TO SELL THE<br>HOUSE IN LIGHT OF THE COURT<br>APPROVING THE MOTIONS TO APPROVE | 0.2 | $103.00 |

## FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323) 852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  21
FILE NO:     078410-0061                 APRIL 17, 2020
FTC V. JASON CARDIFF                     INVOICE # 414289
```

----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| | THE INTERMEDIA SETTLEMENT AND FOR AUTHORITY TO SELL THE RESIDENCE | | |
| 03/10/20 | MICHAEL G. FLETCHER REVIEW OF THE COURT'S ELECTRONIC NOTICE APPROVING THE MOTIONS TO APPROVE THE INTERMEDIA SETTLEMENT AND FOR AUTHORITY TO SELL THE RESIDENCE | 0.1 | $51.50 |
| 03/10/20 | MICHAEL G. FLETCHER ANALYSIS RE DOCUMENTING THE ORDERS FOR THE COURT APPROVING THE MOTIONS TO APPROVE THE INTERMEDIA SETTLEMENT AND FOR AUTHORITY TO SELL THE RESIDENCE AND SETTING UP THE SALE EFFORT | 0.3 | $154.50 |
| 03/10/20 | MICHAEL G. FLETCHER MULTIPLE E MAILS WITH KANE AND JEN ██████████████ | 0.2 | $103.00 |
| 03/11/20 | MICHAEL G. FLETCHER REVIEW OF AND ANALYSIS RE THE COURT ORDER APPROVING THE MOTIONS TO APPROVE THE INTERMEDIA SETTLEMENT AND FOR AUTHORITY TO SELL THE RESIDENCE | 0.3 | $154.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  22
FILE NO:    078410-0061                   APRIL 17, 2020
FTC V. JASON CARDIFF                      INVOICE # 414289
```

---------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 03/11/20 | MICHAEL G. FLETCHER<br>PREPARATION OF GETTING THE DRAFT<br>ORDERS FOR THE COURT ENTERED<br>APPROVING THE MOTIONS TO APPROVE<br>THE INTERMEDIA SETTLEMENT AND FOR<br>AUTHORITY TO SELL THE RESIDENCE | 0.7 | $360.50 |
| 03/11/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE THE TIMING OF DEALING<br>WITH THE LATE FILED HOMESTEAD<br>ASSERTION | 0.1 | $51.50 |
| 03/11/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH KANE AND JEN<br>ABOUT SELLING THE HOUSE | 0.2 | $103.00 |
| | Subtotal | 2.2 | $1,133.00 |

```
                                TOTAL     25.7  $12,643.50

                    TOTAL FOR SERVICES          $12,643.50
```

## ITEMIZED COSTS

| | | | |
|--|--|--|--|
| | COPYING | | 8.75 |
| | Rate = 0.25    Quantity = | 35 | |
| 03/10/20 | 273587 | LITIGATION SUPPORT VENDORS -<br>Vendor: NATIONWIDE LEGAL, LLC<br>-INV. 00000015541-MOTIONS -<br>UNITED STATES DISTRICT COURT<br>CENTRAL DISTRICT OF CALIF.  - | 374.40 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC                 PAGE:  23
FILE NO:    078410-0061                      APRIL 17, 2020
FTC V. JASON CARDIFF                         INVOICE # 414289
```

--------------------------------------------------------------

ITEMIZED COSTS (CONTINUED)

| | | | |
|---|---|---|---|
| 03/10/20 | 273587 | LITIGATION SUPPORT VENDORS - Vendor: NATIONWIDE LEGAL, LLC -INV. 00000015541-REPLY TO OPPOSITION TO MOTION; EVIDENTIARY OBJECTIONS AND REPLY TO OPPOSITION TO FEE APPLICATION - U.S. DISTRICT COURT CENTRAL DISTRICT - | 43.75 |
| 03/16/20 | 273613 | LITIGATION SUPPORT VENDORS - Vendor: PACER SERVICE CENTER -PACER CHARGES FOR THE MONTH OF FEBRUARY - | 39.90 |

```
                    TOTAL COSTS            $466.80

                    TOTAL INVOICE        $13,110.30
```

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  24
FILE NO:      078410-0061                APRIL 17, 2020
FTC V. JASON CARDIFF                     INVOICE # 414289
```

-------------------------------------------------------------------

ATTORNEY SUMMARY

|  | HOURS NOT CHARGED | HOURS CHARGED | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| MICHAEL G. FLETCHER | .00 | 16.90 | 515.00 | 8,703.50 |
| HAL D. GOLDFLAM | .00 | 5.60 | 435.00 | 2,436.00 |
| CRAIG A. WELIN | .00 | 2.40 | 500.00 | 1,200.00 |
| BRAD R. BECKER | .00 | .80 | 380.00 | 304.00 |
| ======================== | ======== | ======== | ======== | ======== |
| TOTAL ALL ATTORNEYS | .00 | 25.70 | 491.96 | 12,643.50 |

```
                        TOTAL FOR SERVICES    $12,643.50

                        TOTAL FOR COSTS          $466.80

                        TOTAL THIS INVOICE    $13,110.30
```

## FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC
ATTN: BRICK KANE                          MAY 18, 2020
CHIEF OPERATING OFFICER                   INVOICE # 414800
11450 SHELDON STREET                      0131
SUN VALLEY, CA  91352

FOR LEGAL SERVICES RENDERED THROUGH 04/30/20

FILE NO: 078410-0061  FILE NAME: FTC V. JASON CARDIFF

CONTACT: BRICK KANE

|                         | FEES       | COSTS    | TOTAL      |
|-------------------------|------------|----------|------------|
| PRIOR BALANCE           | 137,145.00 | 2,300.17 | 139,445.17 |
| PAYMENTS THRU May 18, 2020 | .00     | .00      | .00        |
| SUBTOTAL                | 137,145.00 | 2,300.17 | 139,445.17 |
| CURRENT CHARGES         | 51,899.00  | 16.25    | 51,915.25  |
| TOTAL BALANCE DUE       | 189,044.00 | 2,316.42 | 191,360.42 |

|                   |            |
|-------------------|------------|
| L-T-D FEES BILLED | 525,821.00 |
| L-T-D DISB BILLED | 19,539.72  |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC
ATTN: BRICK KANE
CHIEF OPERATING OFFICER          MAY 18, 2020
11450 SHELDON STREET             INVOICE # 414800
SUN VALLEY, CA 91352

FOR LEGAL SERVICES RENDERED THROUGH 04/30/20

FILE NO:    078410-0061    FTC V. JASON CARDIFF

------------------------------------------------------------------

## ITEMIZED SERVICES

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| | **CASE ADMINISTRATION** | | |
| 04/03/20 | HAL D. GOLDFLAM<br>REVIEW ORDER REASSIGNING CASE | 0.1 | $43.50 |
| 04/03/20 | CRAIG A. WELIN<br>REVIEW OF THE ORDER TRANSFERRING<br>THE CASE TO JUDGE GEE.<br>PREPARATION OF MEMO TO CLIENT.<br>REVIEW OF/RESPONSE TO MEMOS FROM<br>CLIENT. | 0.2 | $100.00 |
| 04/05/20 | CRAIG A. WELIN<br>REVIEW OF THE COURT'S CONTEMPT<br>ORDER. | 0.1 | $50.00 |
| 04/05/20 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE THE UPLAND<br>PROPERTY SALE/CONTEMPT ISSUES. | 0.2 | $100.00 |
| 04/06/20 | HAL D. GOLDFLAM<br>REVIEW SUBPOENAS ISSUED BY FTC | 0.1 | $43.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:   2
FILE NO:    078410-0061                   MAY 18, 2020
FTC V. JASON CARDIFF                      INVOICE # 414800
```

------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 04/07/20 | HAL D. GOLDFLAM<br>REVIEW NOTICE OF APPEAL OF<br>CONTEMPT ORDER | 0.1 | $43.50 |
| 04/07/20 | CRAIG A. WELIN<br>PREPARATION OF INSTRUCTIONS RE<br>RECEIVERSHIP ADMINISTRATIVE<br>ISSUES.  N/C | 0.4 | NO CHARGE |
| 04/07/20 | CRAIG A. WELIN<br>REVIEW OF APPEAL DOCUMENTATION<br>FILED BY THE CARDIFFS. | 0.2 | $100.00 |
| 04/08/20 | HAL D. GOLDFLAM<br>CONFER WITH MESSRS. WELIN AND<br>FLETCHER RE RECEIVERSHIP ESTATE<br>ISSUES | 0.4 | NO CHARGE |
| 04/08/20 | CRAIG A. WELIN<br>TELEPHONE CALL TO CLIENT RE<br>RECEIVERSHIP ADMINISTRATION ISSUES. | 0.2 | $100.00 |
| 04/08/20 | CRAIG A. WELIN<br>ANALYSIS RE RECEIVERSHIP<br>ADMINISTRATIVE ISSUES. | 0.4 | $200.00 |
| 04/09/20 | HAL D. GOLDFLAM<br>REVIEW OUTLINE OF NEXT STEPS IN<br>APPEAL OF ORDER AUTHORIZING SALE<br>OF CARDIFF RESIDENCE; ANALYSIS RE<br>ANY AUTOMATIC STAY OF SALE ORDER<br>AND OTHER APPEAL RELATED ISSUES | 0.6 | $261.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS

1000 WILSHIRE BOULEVARD

19TH FLOOR

LOS ANGELES, CALIFORNIA 90017

TELEPHONE (323)852-1000

FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC
FILE NO:    078410-0061
FTC V. JASON CARDIFF

PAGE:   3
MAY 18, 2020
INVOICE # 414800

--------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 04/09/20 | CRAIG A. WELIN<br>ANALYSIS RE APPEAL ISSUES RE THE<br>SALE ORDER. | 0.6 | $300.00 |
| 04/10/20 | HAL D. GOLDFLAM<br>ANALYSIS RE MOTION TO DISMISS<br>APPEAL FROM ORDER AUTHORIZING<br>MARKETING AND SALE OF RESIDENCE. | 0.2 | $87.00 |
| 04/10/20 | CRAIG A. WELIN<br>REVIEW OF DOCUMENTATION RE THE<br>POUJADE APPEAL. | 0.2 | $100.00 |
| 04/10/20 | CRAIG A. WELIN<br>REVIEW OF/RESPONSE TO MEMOS RE<br>APPELLATE/SALE ORDER<br>ISSUES/STRATEGY. | 0.6 | $300.00 |
| 04/16/20 | HAL D. GOLDFLAM<br>REVIEW SCHEDULING ORDER | 0.1 | $43.50 |
| 04/16/20 | HAL D. GOLDFLAM<br>REVIEW NOTICE FROM COURT OF<br>APPEALS RE APPEAL BRIEFING<br>SCHEDULE FORTHCOMING | 0.1 | $43.50 |
| 04/16/20 | HAL D. GOLDFLAM<br>REVIEW ORDER REASSIGNING CASE TO<br>JUDGE GEE; REVIEW JUDGE GEE'S<br>INITIAL STANDING ORDER | 0.3 | $130.50 |
| 04/16/20 | HAL D. GOLDFLAM<br>REVIEW ORDER OF CASE TO ADR | 0.1 | $43.50 |

## FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:   4
FILE NO:     078410-0061                 MAY 18, 2020
FTC V. JASON CARDIFF                     INVOICE # 414800
```

-------------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 04/16/20 | HAL D. GOLDFLAM<br>ANALYSIS OF ISSUES FOR MOTION TO<br>DISMISS APPEAL | 0.2 | $87.00 |
| 04/16/20 | CRAIG A. WELIN<br>REVIEW OF ISSUES RE THE ACCESS TO<br>THE UPLAND PROPERTY FOR SALE<br>PURPOSES. | 0.3 | $150.00 |
| 04/16/20 | CRAIG A. WELIN<br>REVIEW OF THE RE-ASSIGNMENT ORDER<br>AND JUDGE GEE'S STANDING ORDER. | 0.2 | $100.00 |
| 04/16/20 | CRAIG A. WELIN<br>REVIEW OF NOTICE FROM THE COURT OF<br>APPEAL. | 0.1 | $50.00 |
| 04/17/20 | HAL D. GOLDFLAM<br>ANALYSIS RE REQUEST FOR RELEASE OF<br>FUNDS TO DEFENDANTS TO TEST FUNDS<br>INCLUDING E-MAILS TO RECEIVER RE<br>SAME | 0.1 | $43.50 |
| 04/20/20 | HAL D. GOLDFLAM<br>REVIEW COURT OF APPEALS' OSC RE<br>DISMISSAL OF APPEAL | 0.1 | $43.50 |
| 04/21/20 | HAL D. GOLDFLAM<br>REVIEW EMAILS RE PROPOSED<br>DISMISSAL OF APPEAL OF ORDER<br>AUTHORIZING RECEIVER TO MARKET<br>RESIDENCE FOR SALE | 0.1 | $43.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:   5
FILE NO:    078410-0061                  MAY 18, 2020
FTC V. JASON CARDIFF                     INVOICE # 414800
```

----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 04/21/20 | HAL D. GOLDFLAM<br>REVIEW AND REVISE MOTION TO<br>DISMISS APPEAL OF ORDER<br>AUTHORIZING MARKETING AND SALE OF<br>RESIDENCE | 0.4 | $174.00 |
| 04/22/20 | CRAIG A. WELIN<br>REVIEW OF/RESPONSE TO MEMOS RE THE<br>APPEAL RE THE SALE OF THE PROPERTY. | 0.3 | $150.00 |
| 04/24/20 | HAL D. GOLDFLAM<br>REVIEW FINAL MOTION TO DISMISS<br>APPEAL OF ORDER AUTHORIZING<br>MARKETING AND SALE OF CARDIFF<br>RESIDENCE | 0.2 | $87.00 |
| 04/24/20 | HAL D. GOLDFLAM<br>REVIEW E-MAIL FROM MS. SANGER TO<br>CARDIFF'S COUNSEL RE MOTION FOR<br>STAY PENDING APPEAL | 0.1 | $43.50 |
| 04/24/20 | HAL D. GOLDFLAM<br>REVIEW CARDIFF'S MOTION TO STAY,<br>EX PARTE APPLICATION FOR ORDER<br>SHORTENING TIME AND RELATED EMAILS | 0.5 | $217.50 |
| 04/27/20 | HAL D. GOLDFLAM<br>ANALYSIS RE STRATEGY ON PRESENTING<br>TO COURT LATEST PI VIOLATIONS BY<br>CARDIFFS; REVIEW BANK RECORDS AND<br>PHOTOS RE NEXT AFFIDAVIT OF<br>NON-COMPLIANCE | 0.2 | $87.00 |

Case 5:18-cv-02104-DMG-PLA Document 465-7 Filed 06/08/20 Page 285 of 389 Page ID #:26527

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:   6
FILE NO:    078410-0061                  MAY 18, 2020
FTC V. JASON CARDIFF                     INVOICE # 414800
```

------------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 04/27/20 | HAL D. GOLDFLAM<br>REVIEW CARDIFF'S DISCLOSURE OF NEW BUSINESS | 0.1 | $43.50 |
| 04/27/20 | HAL D. GOLDFLAM<br>E-MAIL FROM MR. CROWELL RE INTER/MEDIA'S OPPOSITION TO CARDIFF'S MOTION FOR STAY PENDING APPEAL | 0.1 | $43.50 |
| 04/28/20 | HAL D. GOLDFLAM<br>REVIEW E-MAILS RE RECEIVERSHIP DEFENDANTS TAX RETURNS | 0.1 | $43.50 |
| 04/29/20 | HAL D. GOLDFLAM<br>REVIEW DRAFT FIFTH AFFIDAVIT OF NON-COMPLIANCE | 0.2 | $87.00 |
| 04/29/20 | HAL D. GOLDFLAM<br>REVIEW AND COMMENTS TO OPPOSITION TO MOTION FOR STAY PENDING APPEAL | 0.3 | $130.50 |
| 04/30/20 | HAL D. GOLDFLAM<br>ANALYSIS RE NO COMPLIANCE BY CARDIFFS WITH CONTEMPT ORDER TO PAY MORTGAGE | 0.1 | $43.50 |
| 04/30/20 | HAL D. GOLDFLAM<br>REVISE FIFTH AFFIDAVIT OF NON-COMPLIANCE. | 0.1 | $43.50 |

## FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:    7
FILE NO:    078410-0061                  MAY 18, 2020
FTC V. JASON CARDIFF                     INVOICE # 414800
```

-----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 04/30/20 | HAL D. GOLDFLAM<br>ANALYSIS RE CARDIFFS' VOLUNTARY<br>WITHDRAWAL OF APPEAL OF MARKETING<br>ORDER INCLUDING REVIEW OF E-MAILS;<br>REVIEW VOLUNTARY WITHDRAWAL | 0.2 | $87.00 |
| 04/30/20 | HAL D. GOLDFLAM<br>REVIEW OF PROPERTY ACCESS AND<br>MARKETING ISSUES | 0.2 | $87.00 |
| 04/30/20 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE THE APPEAL RE<br>THE UPLAND PROPERTY. | 0.2 | $100.00 |
| | **Subtotal** | 8.8 | $4,075.00 |
| | **ASSET ANALYSIS AND RECOVERY** | | |
| 04/01/20 | MICHAEL G. FLETCHER<br>E MAIL TO SANGER ABOUT THE<br>CONTEMPT RULING | 0.1 | $51.50 |
| 04/02/20 | MICHAEL G. FLETCHER<br>FIND THE EMAILS FOR AND THEN E<br>MAIL TO JASON CARDIFF, EUNJUNG<br>CARDIFF, WHITE AND COCHELL WITH<br>THE CONTEMPT RULING AND ORDER | 0.2 | $103.00 |
| 04/02/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CROWELL<br>ABOUT THE MARKETING EFFORT FOR THE<br>RESIDENCE AND THE CONTEMPT ORDER<br>TO CURE | 0.6 | $309.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

L A W Y E R S
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC                    PAGE:   8
FILE NO:     078410-0061                       MAY 18, 2020
FTC V. JASON CARDIFF                           INVOICE # 414800
```

------------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 04/02/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH PRUNTY, KANE, AND JEN ABOUT WITHDRAWN DEPOSITION | 0.1 | $51.50 |
| 04/02/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH WHITE ABOUT A CONFERENCE CALL TO DISCUSS THE CONTEMPT RULING | 0.3 | $154.50 |
| 04/02/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE, JEN, AND CALLAHAN ███████████ | 0.3 | $154.50 |
| 04/02/20 | MICHAEL G. FLETCHER<br>TELEPHONE CALL TO KANE ABOUT ███ | 0.1 | $51.50 |
| 04/02/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE CONTEMPT RULING AND ORDER FOR THE CURE PAYMENT REQUIREMENTS AS TO THE MORTGAGE | 0.1 | $51.50 |
| 04/02/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE OTERO'S RETIREMENT AND HIS REPLACEMENT | 0.1 | $51.50 |
| 04/02/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH WHITE AND COCHELL WITH THE CONTEMPT RULING AND ORDER FOR THE CURE PAYMENT REQUIREMENTS AS TO THE MORTGAGE | 0.3 | $154.50 |

## FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC            PAGE:   9
FILE NO:    078410-0061                MAY 18, 2020
FTC V. JASON CARDIFF                   INVOICE # 414800
```

------------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 04/02/20 | HAL D. GOLDFLAM<br>REVIEW AMOUNTS DUE ON CARDIFF<br>RESIDENCE | 0.1 | $43.50 |
| 04/03/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE CALLAHAN INITIAL<br>CURE PAYMENT AMOUNTS | 0.1 | $51.50 |
| 04/03/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CALLAHAN<br>ABOUT ███████████████ | 0.2 | $103.00 |
| 04/03/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE IMPACT ON THE POUJADE<br>SEQUESTERED MONEY OF THE CHANGE IN<br>JUDGES | 0.1 | $51.50 |
| 04/03/20 | HAL D. GOLDFLAM<br>REVIEW E-MAILS RE RESIDENCE LOAN<br>BALANCE | 0.2 | $87.00 |
| 04/04/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CALLAHAN<br>ABOUT ███████████████ | 0.1 | $51.50 |
| 04/06/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE NEW FTC SUBPOENA AND<br>FORWARD TO KANE AND JEN | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  10
FILE NO:    078410-0061                   MAY 18, 2020
FTC V. JASON CARDIFF                      INVOICE # 414800
```

-------------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 04/06/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE EMAIL CHAIN BETWEEN<br>CALLAHAN AND THE MORTGAGE HOLDER'S<br>LAWYERS | 0.1 | $51.50 |
| 04/06/20 | MICHAEL G. FLETCHER<br>E MAIL TO CALLAHAN ▮▮▮▮▮ | 0.1 | $51.50 |
| 04/08/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE, JEN, AND CALLAHAN<br>ABOUT ▮▮▮▮▮ | 0.4 | $206.00 |
| 04/08/20 | MICHAEL G. FLETCHER<br>E MAIL FROM RANNO ABOUT THE<br>SHAREHOLDERS | 0.1 | $51.50 |
| 04/08/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE STRUCTURING A<br>SETTLEMENT WITH POUJADE AND TRUE<br>PHARMASTRIP | 0.2 | $103.00 |
| 04/08/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH JEN ABOUT<br>ADDING THE LAWYER FOR THE<br>SHAREHOLDERS TO THE NOTICE LISTS | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC　　　　　　PAGE:　11
FILE NO:　　078410-0061　　　　　　　　MAY 18, 2020
FTC V. JASON CARDIFF　　　　　　　　　INVOICE # 414800

-----------------------------------------------------------------

ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 04/08/20 | MICHAEL G. FLETCHER<br>REVIEW OF DRAFT COVID-19 WALK<br>THROUGH AGREEMENT; AND ANALYSIS RE<br>ISSUES RE WHO WILL SIGN IT AND<br>COMPLICATIONS AS TO THE CARDIFFS<br>AND WHETHER THEY NEED TO SIGN ALSO | 0.4 | $206.00 |
| 04/08/20 | MICHAEL G. FLETCHER<br>REVIEW OF DRAFT PHOTO RELEASE<br>DOCUMENTS FROM CALLAHAN ABOUT THE<br>STATUS OF THE LISTING AGREEMENT<br>AND HOUSE INSPECTION; AND ANALYSIS<br>RE ISSUES RE THE APPRAISER SIGNING<br>IT; OPTIONS FOR THE RECEIVER | 0.3 | $154.50 |
| 04/08/20 | MICHAEL G. FLETCHER<br>E MAIL TO AND TELEPHONE CALL TO<br>KANE ABOUT ███████████████ | 0.1 | $51.50 |
| 04/08/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN ABOUT THE<br>███████████ | 0.1 | $51.50 |
| 04/08/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE CARDIFF NOTICE OF<br>APPEAL RE THE CONTEMPT AND THE<br>RESIDENCE ORDERS | 0.1 | $51.50 |
| 04/08/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CALLAHAN<br>ABOUT ███████████ | 0.3 | $154.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS

1000 WILSHIRE BOULEVARD

19TH FLOOR

LOS ANGELES, CALIFORNIA 90017

TELEPHONE (323)852-1000

FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  12
FILE NO:    078410-0061                   MAY 18, 2020
FTC V. JASON CARDIFF                      INVOICE # 414800
```

-----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 04/08/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE DEALING WITH THE SALE<br>ORDER APPEAL AND APPEAL DEADLINES | 0.4 | $206.00 |
| 04/08/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE DELAYS IN THE<br>RESIDENCE MARKETING | 0.2 | $103.00 |
| 04/08/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH KANE, JEN,<br>AND CALLAHAN ▮▮▮▮▮▮▮▮▮▮ | 0.3 | $154.50 |
| 04/08/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE PLANNING RE THE SALE<br>AND OTHER ESTATE ASSETS | 0.2 | $103.00 |
| 04/08/20 | HAL D. GOLDFLAM<br>REVIEW E-MAILS RE UPDATED<br>APPRAISAL FOR RESIDENCE | 0.1 | $43.50 |
| 04/08/20 | BRAD R. BECKER<br>REVIEW NOTICE OF APPEAL | 0.2 | $76.00 |
| 04/08/20 | BRAD R. BECKER<br>DRAFT MEMO RE NINTH CIRCUIT APPEAL<br>PROCEDURES | 1.3 | $494.00 |
| 04/08/20 | BRAD R. BECKER<br>REVIEW NINTH CIRCUIT APPEAL<br>PROCEDURES | 1.5 | $570.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC
FILE NO:    078410-0061
FTC V. JASON CARDIFF

PAGE:  13
MAY 18, 2020
INVOICE # 414800

-----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 04/09/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE WHETHER THE APPEAL<br>STAYS THE ORDER AUTHORIZING THE<br>RECEIVER TO MARKET THE PROPERTY | 0.1 | $51.50 |
| 04/09/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE DEALING WITH THE SALE<br>ORDER APPEAL; TIMING ISSUES AND<br>ORDERS; AND MOVING TO DISMISS THE<br>APPEAL | 1.2 | $618.00 |
| 04/09/20 | MICHAEL G. FLETCHER<br>E MAIL FROM CALLAHAN ABOUT █████<br>████████████ | 0.1 | $51.50 |
| 04/09/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE 9TH CIRCUIT ECF LOG<br>INS FOR THE CARDIFF APPEAL FROM<br>THE ORDER AUTHORIZING THE RECEIVER<br>TO MARKET THE PROPERTY | 0.3 | $154.50 |
| 04/09/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH JEN ABOUT<br>████████████████████ | 0.2 | $103.00 |
| 04/09/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE USE OF THE PHOTO<br>RELEASE WITH THE REALTOR AND THE<br>PHOTOS FROM THE APPRAISER; REVIEW<br>OF THE CAR PHOTO LICENSE AGREEMENT | 0.6 | $309.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC          PAGE:  14
FILE NO:    078410-0061              MAY 18, 2020
FTC V. JASON CARDIFF                 INVOICE # 414800

-----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 04/09/20 | MICHAEL G. FLETCHER<br>E MAIL FROM THE APPRAISER ABOUT<br>THE RECEIVER BEING THE CLIENT AND<br>USING THE REPORT MATERIALS | 0.1 | $51.50 |
| 04/09/20 | MICHAEL G. FLETCHER<br>TELEPHONE CALL TO CALLAHAN ABOUT | 0.1 | $51.50 |
| 04/09/20 | MICHAEL G. FLETCHER<br>E MAIL TO CALLAHAN ABOUT | 0.5 | $257.50 |
| 04/09/20 | HAL D. GOLDFLAM<br>REVIEW STATUS OF APPRAISER AND<br>BROKER FOR CARDIFF RESIDENCE SALE | 0.2 | $87.00 |
| 04/09/20 | BRAD R. BECKER<br>ANALYSIS RE ISSUES ON APPEAL (STAY<br>PENDING APPEAL) | 1.7 | $646.00 |
| 04/09/20 | BRAD R. BECKER<br>REVIEW 9TH CIRCUIT APPEAL<br>PROCEDURES | 0.4 | $152.00 |

## FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  15
FILE NO:     078410-0061                 MAY 18, 2020
FTC V. JASON CARDIFF                     INVOICE # 414800
```

------------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 04/09/20 | BRAD R. BECKER<br>ANALYSIS RE APPEAL ISSUES ( APPEALABILITY) | 2.3 | $874.00 |
| 04/09/20 | BRAD R. BECKER<br>ANALYSIS RE APPEAL ISSUES (MOTIONS TO DISMISS) | 2.1 | $798.00 |
| 04/10/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE EXECUTED LISTING AGREEMENT WITH A BAIL OUR PROVISION | 0.3 | $154.50 |
| 04/10/20 | MICHAEL G. FLETCHER<br>TELEPHONE CALL TO SANGER ABOUT DEALING WITH THE APPEAL AND THE RECEIVER MOVING TO DISMISS THE APPEAL FROM THE ORDER AUTHORIZING THE RECEIVER MARKETING THE PROPERTY | 0.4 | $206.00 |
| 04/10/20 | MICHAEL G. FLETCHER<br>E MAIL TO CALLAHAN ABOUT THE PHOTOS AND THE BROKER, AND THE STATUS OF THE LISTING AGREEMENT AND BAIL OUT PROVISIONS | 0.1 | $51.50 |
| 04/10/20 | MICHAEL G. FLETCHER<br>PREPARATION OF PLEADINGS RE: THE MOTION TO DISMISS THE APPEAL FROM THE ORDER AUTHORIZING THE RECEIVER MARKETING THE PROPERTY | 0.2 | $103.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  16
FILE NO:     078410-0061                 MAY 18, 2020
FTC V. JASON CARDIFF                     INVOICE # 414800
```

----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 04/10/20 | MICHAEL G. FLETCHER<br>MULTIPLE TELEPHONE CALLS WITH KANE<br>ABOUT ███████ | 0.2 | $103.00 |
| 04/10/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH KANE AND JEN<br>ABOUT ██████ | 0.3 | $154.50 |
| 04/10/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CALLAHAN<br>ABOUT ██████ | 0.1 | $51.50 |
| 04/10/20 | BRAD R. BECKER<br>REVIEW MOTION FOR AUTHORITY TO<br>MARKET RESIDENCE | 0.4 | $152.00 |
| 04/13/20 | MICHAEL G. FLETCHER<br>CONTINUING PREPARATION OF<br>PLEADINGS RE: THE MOTION TO<br>DISMISS THE APPEAL FROM THE ORDER<br>AUTHORIZING THE RECEIVER MARKETING<br>THE PROPERTY | 0.1 | $51.50 |

**FRANDZEL ROBINS BLOOM & CSATO, L.C.**

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC                    PAGE:  17
FILE NO:    078410-0061                         MAY 18, 2020
FTC V. JASON CARDIFF                            INVOICE # 414800

------------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 04/13/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN ABOUT THE<br>███████████████ | 0.1 | $51.50 |
| 04/13/20 | MICHAEL G. FLETCHER<br>MULTIPLE TELEPHONE CALLS WITH<br>GONSALEZ ABOUT A CLIENT WANTING TO<br>BUY THE MACHINES | 0.1 | $51.50 |
| 04/13/20 | MICHAEL G. FLETCHER<br>WORK ON THE MOTION TO DISMISS THE<br>APPEAL AND ANALYSIS RE THE PRIOR<br>MOTIONS AND RULINGS | 0.4 | $206.00 |
| 04/13/20 | HAL D. GOLDFLAM<br>ANALYSIS RE PROPOSED SALE OF<br>MACHINES | 0.1 | $43.50 |
| 04/13/20 | BRAD R. BECKER<br>FURTHER ANALYSIS RE MOTION TO<br>DISMISS APPEAL | 1.9 | $722.00 |
| 04/13/20 | BRAD R. BECKER<br>FURTHER ANALYSIS RE STAY OF<br>ENFORCEMENT ON APPEAL | 1.4 | $532.00 |
| 04/13/20 | BRAD R. BECKER<br>DRAFT MOTION TO DISMISS APPEAL | 1.0 | $380.00 |
| 04/13/20 | BRAD R. BECKER<br>REVIEW FEDERAL RULES OF APPELLATE<br>PROCEDURE RE MOTION TO DISMISS<br>APPEAL | 0.7 | $266.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC                    PAGE:  18
FILE NO:    078410-0061                        MAY 18, 2020
FTC V. JASON CARDIFF                           INVOICE # 414800

-----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 04/13/20 | BRAD R. BECKER<br>TC M FLETCHER RE MOTION TO DISMISS<br>APPEAL | 0.3 | $114.00 |
| 04/13/20 | BRAD R. BECKER<br>REVIEW NINTH CIRCUIT RULES RE<br>MOTION TO DISMISS APPEAL | 0.7 | $266.00 |
| 04/14/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CALLAHAN | 0.3 | $154.50 |
| 04/14/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH KANE ABOUT | 0.1 | $51.50 |
| 04/14/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CALLAHAN | 0.2 | $103.00 |
| 04/14/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH WHITE AND TO<br>KANE AND JEN WITH CARDIFF<br>DISCOVERY RESPONSES | 0.1 | $51.50 |
| 04/14/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH SPERTUS<br>ABOUT SELLING THE MACHINES | 0.2 | $103.00 |

Case 5:18-cv-02104-DMG-PLA Document 46-479 Filed 04/08/22 Page 298 of 389 Page ID #:26680

**F R A N D Z E L   R O B I N S   B L O O M   &   C S A T O , L.C.**

L A W Y E R S
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  19
FILE NO:    078410-0061                  MAY 18, 2020
FTC V. JASON CARDIFF                     INVOICE # 414800
```

----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 04/14/20 | MICHAEL G. FLETCHER<br>E MAIL FROM KANE ABOUT ▓▓▓▓▓ | 0.1 | $51.50 |
| 04/14/20 | MICHAEL G. FLETCHER<br>E MAIL FROM CALLAHAN ABOUT<br>▓▓▓▓▓ | 0.1 | $51.50 |
| 04/14/20 | BRAD R. BECKER<br>REVIEW APPRAISAL MOTION RE MOTION<br>TO DISMISS APPEAL | 0.3 | $114.00 |
| 04/14/20 | BRAD R. BECKER<br>REVIEW MOTION TO AUTHORIZE<br>MARKETING RESIDENCE RE MOTION TO<br>DISMISS APPEAL | 0.2 | $76.00 |
| 04/14/20 | BRAD R. BECKER<br>DRAFT MOTION TO DISMISS APPEAL<br>(BACKGROUND) | 2.4 | $912.00 |
| 04/14/20 | BRAD R. BECKER<br>DRAFT MOTION TO DISMISS APPEAL<br>(INTRODUCTION) | 1.2 | $456.00 |
| 04/14/20 | BRAD R. BECKER<br>REVIEW SECOND CONTEMPT ORDER RE<br>MOTION TO DISMISS APPEAL | 0.5 | $190.00 |
| 04/14/20 | BRAD R. BECKER<br>REVIEW MOTION TO APPROVE<br>SETTLEMENT RE MOTION TO DISMISS<br>APPEAL | 0.3 | $114.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC            PAGE:  20
FILE NO:    078410-0061                MAY 18, 2020
FTC V. JASON CARDIFF                   INVOICE # 414800
```

---------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 04/14/20 | BRAD R. BECKER<br>REVIEW PRELIMINARY INJUNCTION<br>ORDER RE MOTION TO DISMISS APPEAL | 0.5 | $190.00 |
| 04/15/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE, JEN, AND CALLAHAN<br>██████████ | 0.1 | $51.50 |
| 04/15/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH COCHELL AND<br>SANGER ABOUT MEETING AND<br>CONFERRING ABOUT A STAY OF THE<br>MARKETING ORDER | 0.3 | $154.50 |
| 04/15/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH WHITE AND<br>COCHELL WITH THE MLS LISTING AND<br>ABOUT THE WALK THROUGH FOR APRIL 16 | 0.4 | $206.00 |
| 04/15/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CALLAHAN,<br>KANE, AND JEN WITH AND ABOUT THE<br>██████████ | 0.6 | $309.00 |
| 04/15/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE OPPOSING ANY MOTION TO<br>STAY THE MARKETING ORDER | 0.5 | $257.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC          PAGE:  21
FILE NO:    078410-0061              MAY 18, 2020
FTC V. JASON CARDIFF                INVOICE # 414800
```

-----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 04/15/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE COVID DISCLOSURES | 0.1 | $51.50 |
| 04/15/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE MLS LISTING | 0.1 | $51.50 |
| 04/15/20 | MICHAEL G. FLETCHER<br>MULTIPLE TELEPHONE CALLS WITH KANE<br>ABOUT ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.2 | $103.00 |
| 04/15/20 | BRAD R. BECKER<br>DRAFT MOTION TO DISMISS APPEAL<br>(BACKGROUND) | 1.9 | $722.00 |
| 04/15/20 | BRAD R. BECKER<br>DRAFT MOTION TO DISMISS APPEAL<br>(ARGUMENT) | 1.9 | $722.00 |
| 04/15/20 | BRAD R. BECKER<br>ANALYSIS RE MOTION TO DISMISS<br>APPEAL (APPEALABILITY) | 1.4 | $532.00 |
| 04/16/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN WITH JUDGE<br>GEE'S STANDING ORDER | 0.1 | $51.50 |
| 04/16/20 | MICHAEL G. FLETCHER<br>CONTINUING PREPARATION OF THE<br>MOTION TO DISMISS THE APPEAL | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323) 852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC
FILE NO:    078410-0061
FTC V. JASON CARDIFF

PAGE:  22
MAY 18, 2020
INVOICE # 414800

------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 04/16/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH COCHELL,<br>WHITE, AND SANGER ABOUT THE MOTION<br>TO STAY PENDING APPEAL | 0.1 | $51.50 |
| 04/16/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE ASSIGNMENT OF THE<br>APPEAL AT THE 9TH CIRCUIT | 0.1 | $51.50 |
| 04/16/20 | MICHAEL G. FLETCHER<br>TELEPHONE CONFERENCE WITH COCHELL,<br>WHITE, SANGER, PRUNTY, OTHERS FROM<br>FTC, AND CROWELL FOR THE MEET AND<br>CONFER ABOUT THE MOTION TO STAY<br>THE SALE ORDER PENDING APPEAL AND<br>THE RECEIVER'S MOTION TO DISMISS<br>THE APPEAL AS AN INTERLOCUTORY<br>ORDER | 0.3 | $154.50 |
| 04/16/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CALLAHAN<br>ABOUT ███████████████ | 0.2 | $103.00 |
| 04/16/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE NEW JUDGE GEE<br>STANDING ORDER | 0.1 | $51.50 |
| 04/16/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE, JEN, AND CALLAHAN<br>ABOUT ████████████ | 0.5 | $257.50 |

**FRANDZEL ROBINS BLOOM & CSATO, L.C.**

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC            PAGE:  23
FILE NO:    078410-0061                MAY 18, 2020
FTC V. JASON CARDIFF                   INVOICE # 414800
```

-----------------------------------------------------------------

ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|



| 04/16/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE MEETING AND CONFERRING<br>ABOUT THE MOTION TO DISMISS THE<br>APPEAL | 0.4 | $206.00 |
| 04/16/20 | MICHAEL G. FLETCHER<br>MULTIPLE TELEPHONE CALLS WITH<br>CROWELL ABOUT THE MEET AND CONFER<br>ABOUT THE MOTION TO STAY THE SALE<br>ORDER PENDING APPEAL | 0.2 | $103.00 |
| 04/16/20 | MICHAEL G. FLETCHER<br>REVIEW OF JUDGE GEE'S REASSIGNMENT<br>ORDER AND ELECTRONIC NOTICE | 0.1 | $51.50 |
| 04/16/20 | MICHAEL G. FLETCHER<br>MULTIPLE TELEPHONE CALLS WITH<br>PRUNTY AND RODRIQUEZ ABOUT THE<br>MEET AND CONFER CALL AND THE<br>RECEIVER'S POSITION ON THE OTHER<br>ORDERS BEING APPEALED | 0.2 | $103.00 |
| 04/16/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN WITH JUDGE<br>GEE'S REASSIGNMENT ORDER | 0.1 | $51.50 |
| 04/16/20 | HAL D. GOLDFLAM<br>REVIEW MEET AND CONFER STATUS RE<br>MOTION TO DISMISS APPEAL AND<br>CARDIFF'S MOTION TO STAY MARKETING<br>ORDER | 0.2 | $87.00 |

**FRANDZEL ROBINS BLOOM & CSATO, L.C.**

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  24
FILE NO:    078410-0061                   MAY 18, 2020
FTC V. JASON CARDIFF                      INVOICE # 414800
```

---------------------------------------------------------------

ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 04/16/20 | BRAD R. BECKER<br>DRAFT MOTION TO DISMISS APPEAL<br>(ARGUMENT) | 1.6 | $608.00 |
| 04/16/20 | BRAD R. BECKER<br>REVIEW NOTICE OF CASE REASSIGNMENT<br>AND NEW INITIAL STANDING ORDER | 0.3 | $114.00 |
| 04/16/20 | BRAD R. BECKER<br>ANALYSIS RE STAY OF ENFORCEMENT OF<br>ORDER ON APPEAL | 0.3 | $114.00 |
| 04/16/20 | BRAD R. BECKER<br>REVIEW NINTH CIRCUIT RULES RE<br>MOTION TO DISMISS APPEAL; EMAIL TO<br>M FLETCHER RE SAME | 1.3 | $494.00 |
| 04/16/20 | BRAD R. BECKER<br>ANALYSIS RE MOTION TO DISMISS<br>APPEAL (APPEALABILITY) | 0.7 | $266.00 |
| 04/16/20 | BRAD R. BECKER<br>TC M FLETCHER RE MOTION TO DISMISS | 0.1 | $38.00 |
| 04/17/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE THE AUTHORITY FOR THE<br>PROPOSITION OF USING ESTATE FUNDS<br>FOR COCHELL'S TRIAL EXPERTS | 0.1 | $51.50 |
| 04/17/20 | MICHAEL G. FLETCHER<br>E MAIL FROM CALLAHAN ABOUT THE<br>█████████████████████ | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC                    PAGE:  25
FILE NO:    078410-0061                        MAY 18, 2020
FTC V. JASON CARDIFF                           INVOICE # 414800

----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 04/17/20 | MICHAEL G. FLETCHER<br>E MAIL FROM COCHELL ABOUT USING<br>ESTATE FUNDS FOR HIS TRIAL EXPERTS | 0.1 | $51.50 |
| 04/17/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH KANE AND JEN<br>AND CALL TO KANE ABOUT THE REQUEST<br>▮▮▮▮▮▮▮▮ | 0.2 | $103.00 |
| 04/17/20 | MICHAEL G. FLETCHER<br>E MAIL TO COCHELL ABOUT HIS<br>REQUEST TO USE ESTATE FUNDS FOR<br>HIS TRIAL EXPERTS AND THE<br>AUTHORITY FOR THE USE OF ESTATE<br>FUNDS IN THAT MANNER | 0.3 | $154.50 |
| 04/17/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH SANGER ABOUT<br>THE REQUEST MAIL FROM COCHELL<br>ABOUT USING ESTATE FUNDS FOR HIS<br>TRIAL EXPERTS | 0.1 | $51.50 |
| 04/17/20 | BRAD R. BECKER<br>ANALYSIS RE STAY OF ENFORCEMENT OF<br>ORDER | 0.3 | $114.00 |
| 04/17/20 | BRAD R. BECKER<br>DRAFT MOTION TO DISMISS APPEAL<br>(ARGUMENT) | 1.9 | $722.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  26
FILE NO:    078410-0061                  MAY 18, 2020
FTC V. JASON CARDIFF                     INVOICE # 414800
```

---------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 04/18/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH COUNSEL<br>REJECTING THE IDEA OF SELLING THE<br>MACHINES | 0.1 | $51.50 |
| 04/20/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CALLAHAN<br>ABOUT THE REPORTS FROM HEATHER,<br>AND ABOUT THE SIGN AND THE VIDEO<br>OF THE INTERIOR AND EXTERIOR | 0.3 | $154.50 |
| 04/20/20 | BRAD R. BECKER<br>DRAFT DECLARATION OF MICHAEL<br>FLETCHER IN SUPPORT OF MOTION TO<br>PARTIALLY DISMISS APPEAL | 0.8 | $304.00 |
| 04/20/20 | BRAD R. BECKER<br>REVIEW OF NINTH CIRCUIT RULES RE<br>APPEAL | 0.3 | $114.00 |
| 04/20/20 | BRAD R. BECKER<br>REVISE MOTION TO PARTIALLY DISMISS<br>APPEAL | 1.0 | $380.00 |
| 04/21/20 | BRAD R. BECKER<br>EMAILS WITH M FLETCHER RE MOTION<br>TO PARTIALLY DISMISS APPEAL | 0.2 | $76.00 |
| 04/21/20 | BRAD R. BECKER<br>REVISE MOTION TO PARTIALLY DISMISS<br>APPEAL | 0.7 | $266.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC
FILE NO:    078410-0061
FTC V. JASON CARDIFF

PAGE:  27
MAY 18, 2020
INVOICE # 414800

---------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 04/21/20 | BRAD R. BECKER<br>FURTHER ANALYSIS RE MOTION TO<br>PARTIALLY DISMISS APPEAL | 0.4 | $152.00 |
| 04/22/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH WHITE AND<br>COCHELL ABOUT SETTING UP A VIDEO<br>SESSIONS AT THE RESIDENCE ON APRIL<br>30 AND THE DETAILS OF THE VIDEO<br>SESSION | 0.4 | $206.00 |
| 04/22/20 | MICHAEL G. FLETCHER<br>MULTIPLE TELEPHONE CALLS WITH<br>WILLIAMS OF THE DOJ ABOUT THE<br>MATTER | 0.2 | $103.00 |
| 04/22/20 | MICHAEL G. FLETCHER<br>E MAIL FROM CALLAHAN ABOUT THE<br>███████████ | 0.1 | $51.50 |
| 04/22/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CALLAHAN<br>███████████ | 0.3 | $154.50 |
| 04/22/20 | HAL D. GOLDFLAM<br>REVIEW LENDER PAYOFF STATEMENT RE<br>CARDIFF RESIDENCE | 0.1 | $43.50 |
| 04/22/20 | BRAD R. BECKER<br>REVIEW AND REVISE MOTION TO<br>PARTIALLY DISMISS APPEAL | 0.7 | $266.00 |

**FRANDZEL ROBINS BLOOM & CSATO, L.C.**

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC                PAGE:  28
FILE NO:    078410-0061                    MAY 18, 2020
FTC V. JASON CARDIFF                       INVOICE # 414800

-----------------------------------------------------------------

ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 04/23/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH COUNSEL<br>ABOUT AN EMERGENCY MOTION TO STAY | 0.1 | $51.50 |
| 04/23/20 | MICHAEL G. FLETCHER<br>TELEPHONE CONFERENCE WITH COUNSEL<br>ABOUT THE MOTION TO STAY AND AN<br>ORDER SHORTENING TIME FOR THE<br>HEARING | 0.5 | $257.50 |
| 04/23/20 | MICHAEL G. FLETCHER<br>E MAIL FROM COCHELL ABOUT A<br>REQUEST TO DEAL WITH THE MOTION TO<br>STAY AS AN EMERGENCY MATTER | 0.1 | $51.50 |
| 04/23/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH AND A LETTER<br>BY RANNO ABOUT INSURANCE POLICIES<br>FOR SHAREHOLDERS TO PURSUE | 0.2 | $103.00 |
| 04/23/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH WHITE ABOUT<br>DISCUSSING THE VIDEO TOUR AND THE<br>APPEAL | 0.1 | $51.50 |
| 04/23/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CALLAHAN<br>ABOUT ███████████████ | 0.1 | $51.50 |
| 04/23/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN WITH AND<br>ABOUT ███████████████████ | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC                PAGE:  29
FILE NO:    078410-0061                     MAY 18, 2020
FTC V. JASON CARDIFF                        INVOICE # 414800
```

-----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 04/23/20 | MICHAEL G. FLETCHER<br>PREPARATION OF REMAINDER OF THE<br>9TH CIRCUIT MOTION TO DISMISS THE<br>MARKETING ORDER APPEAL AS MOOT;<br>THE FLETCHER DECLARATION AND<br>EXHIBITS; AND ALL OTHER ANCILLARY<br>FILINGS | 1.7 | $875.50 |
| 04/23/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE RESPONDING TO THE<br>CARDIFF REQUEST TO DEAL WITH THE<br>MOTION TO STAY AS AN EMERGENCY<br>MATTER | 0.1 | $51.50 |
| 04/23/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE SOLAR LEASE<br>REINSTATEMENT NUMBERS FROM THE<br>LESSOR | 0.1 | $51.50 |
| 04/23/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE LATEST MOTIONS BY<br>COCHELL RE THE STAY OF THE<br>MARKETING ORDER AND AN ORDER<br>SHORTENING TIME AND FORWARD TO<br>KANE AND JEN | 0.5 | $257.50 |
| 04/23/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH KANE AND JEN | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC
FILE NO:    078410-0061
FTC V. JASON CARDIFF

PAGE:  30
MAY 18, 2020
INVOICE # 414800

------------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 04/23/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE COLLECTION EMAILS<br>FOR THE MORTGAGE AND THE SOLAR<br>LEASE | 0.1 | $51.50 |
| 04/23/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE LOAN REINSTATEMENT<br>NUMBERS FROM THE MORTGAGE HOLDER | 0.2 | $103.00 |
| 04/23/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE THE COVID-19 HEARING<br>RULES IN THE CENTRAL DISTRICT | 0.1 | $51.50 |
| 04/23/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CALLAHAN<br>ABOUT ███████████ | 0.1 | $51.50 |
| 04/23/20 | BRAD R. BECKER<br>REVIEW NINTH CIRCUIT RULES RE<br>MOTION TO PARTIALLY DISMISS APPEAL | 0.3 | $114.00 |
| 04/23/20 | BRAD R. BECKER<br>REVIEW EXHIBITS TO MOTION TO<br>PARTIALLY DISMISS APPEAL | 0.5 | $190.00 |
| 04/23/20 | BRAD R. BECKER<br>REVIEW CORRESPONDENCE RE MOTION TO<br>STAY ENFORCEMENT PENDING APPEAL | 0.3 | $114.00 |
| 04/23/20 | BRAD R. BECKER<br>EMAILS WITH M FLETCHER RE MOTION<br>TO PARTIALLY DISMISS APPEAL | 0.4 | $152.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC          PAGE:  31
FILE NO:    078410-0061              MAY 18, 2020
FTC V. JASON CARDIFF                INVOICE # 414800
```

----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 04/23/20 | BRAD R. BECKER<br>TCS M FLETCHER RE MOTION TO<br>PARTIALLY DISMISS APPEAL | 0.4 | $152.00 |
| 04/23/20 | BRAD R. BECKER<br>PREPARE DISCLOSURE STATEMENT | 0.3 | $114.00 |
| 04/23/20 | BRAD R. BECKER<br>REVIEW NINTH CIRCUIT'S ORDER TO<br>SHOW CAUSE | 0.2 | $76.00 |
| 04/23/20 | BRAD R. BECKER<br>INSTRUCT STAFF RE FILING AND<br>SERVICE OF MOTION TO PARTIALLY<br>DISMISS APPEAL | 0.1 | $38.00 |
| 04/23/20 | BRAD R. BECKER<br>REVIEW AND REVISE MOTION TO<br>DISMISS APPEAL | 1.8 | $684.00 |
| 04/24/20 | MICHAEL G. FLETCHER<br>E MAIL FROM SANGER ABOUT THE<br>AMENDED ORDER SHORTENING TIME AND<br>THE SUBSTANTIVE STAY MOTION | 0.1 | $51.50 |
| 04/24/20 | MICHAEL G. FLETCHER<br>E MAIL TO WHITE AND COCHELL WITH<br>AND ABOUT THE REINSTATEMENT<br>DEMANDS ON THE UPLAND RESIDENCE<br>AND THE CARDIFFS MAKING THOSE<br>PAYMENTS | 0.5 | $257.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC                    PAGE:  32
FILE NO:      078410-0061                      MAY 18, 2020
FTC V. JASON CARDIFF                           INVOICE # 414800

---------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 04/24/20 | MICHAEL G. FLETCHER<br>E MAIL FROM CALLAHAN ▬▬▬▬▬ | 0.1 | $51.50 |
| 04/24/20 | BRAD R. BECKER<br>INSTRUCT STAFF RE FILING AND<br>SERVICE | 0.1 | $38.00 |
| 04/24/20 | BRAD R. BECKER<br>FURTHER REVIEW OF CIRCUIT RULES RE<br>MOTION TO PARTIALLY DISMISS APPEAL | 0.2 | $76.00 |
| 04/24/20 | BRAD R. BECKER<br>REVIEW NINTH CIRCUIT DOCKET ENTRIES | 0.2 | $76.00 |
| 04/24/20 | BRAD R. BECKER<br>FURTHER ANALYSIS RE MOTION TO<br>PARTIALLY DISMISS APPEAL | 1.8 | $684.00 |
| 04/24/20 | BRAD R. BECKER<br>INITIAL REVIEW OF MOTION TO STAY<br>ENFORCEMENT | 0.3 | $114.00 |
| 04/24/20 | BRAD R. BECKER<br>EMAIL TO NINTH CIRCUIT FILING<br>CLERK RE MOTION TO PARTIALLY<br>DISMISS APPEAL | 0.3 | $114.00 |
| 04/24/20 | BRAD R. BECKER<br>REVIEW CORRESPONDENCE FROM NINTH<br>CIRCUIT FILING CLERK RE MOTION TO<br>PARTIALLY DISMISS APPEAL | 0.1 | $38.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC
FILE NO:    078410-0061
FTC V. JASON CARDIFF

PAGE:  33
MAY 18, 2020
INVOICE # 414800

---------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 04/24/20 | BRAD R. BECKER<br>FINAL REVIEW AND REVISION OF<br>MOTION TO PARTIALLY DISMISS APPEAL | 2.6 | $988.00 |
| 04/24/20 | BRAD R. BECKER<br>CONFERENCES WITH M FLETCHER RE<br>MOTION TO PARTIALLY DISMISS APPEAL | 0.5 | $190.00 |
| 04/27/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH KANE AND JEN<br>███████████████████████████ | 0.1 | $51.50 |
| 04/27/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE REVISED DISCLOSURES<br>UNDER THE PRELIMINARY INJUNCTION | 0.1 | $51.50 |
| 04/27/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN ABOUT<br>███████████████ | 0.1 | $51.50 |
| 04/27/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE CREDIT UNION<br>AFFIDAVITS AND ATTACHED EXHIBITS<br>AND PHOTOS RE THE $4,500 DEPOSIT | 0.1 | $51.50 |
| 04/27/20 | MICHAEL G. FLETCHER<br>E MAIL FROM THE COURT RESOLVING<br>THE OPEN QUESTIONS ABOUT THE DOCKET | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC          PAGE:  34
FILE NO:    078410-0061              MAY 18, 2020
FTC V. JASON CARDIFF                 INVOICE # 414800
```

---------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 04/27/20 | MICHAEL G. FLETCHER PREPARATION OF THE NEXT NOTICE OF NON-COMPLIANCE RE THE EUNJUNG CASH DEPOSITS | 0.5 | $257.50 |
| 04/27/20 | MICHAEL G. FLETCHER TELEPHONE CONFERENCE WITH SANGER, RODRIGUEZ, AND MODELL ABOUT THE MOTION TO STAY THE ORDERS | 0.3 | $154.50 |
| 04/27/20 | MICHAEL G. FLETCHER MULTIPLE TELEPHONE CALLS WITH KANE ABOUT EUNJUNG'S DEPOSITS OF CASH AND NON-COMPLIANCE WITH COURT ORDERS | 0.2 | $103.00 |
| 04/27/20 | MICHAEL G. FLETCHER MULTIPLE E MAILS WITH SANGER ABOUT A CONFERENCE CALL | 0.1 | $51.50 |
| 04/27/20 | MICHAEL G. FLETCHER ANALYSIS RE NO FURTHER QUESTIONS FOR THE CLERKS AT THE 9TH CIRCUIT | 0.1 | $51.50 |
| 04/27/20 | MICHAEL G. FLETCHER MULTIPLE E MAILS WITH KANE AND JEN | 0.5 | $257.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  35
FILE NO:    078410-0061                  MAY 18, 2020
FTC V. JASON CARDIFF                     INVOICE # 414800
```

---------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 04/27/20 | BRAD R. BECKER<br>ANALYSIS RE ISSUES RAISED IN<br>MOTION TO STAY ENFORCEMENT PENDING<br>APPEAL (STANDARDS FOR STAY) | 0.7 | $266.00 |
| 04/27/20 | BRAD R. BECKER<br>LEGAL REVIEW OF EX PARTE MOTION<br>FOR EXPEDITED BRIEFING | 0.4 | $152.00 |
| 04/27/20 | BRAD R. BECKER<br>DRAFT OPPOSITION TO MOTION TO STAY<br>ENFORCEMENT PENDING APPEAL | 0.5 | $190.00 |
| 04/27/20 | BRAD R. BECKER<br>LEGAL REVIEW OF PROPOSED ORDER<br>GRANTING STAY MOTION | 0.3 | $114.00 |
| 04/27/20 | BRAD R. BECKER<br>ANALYSIS RE ISSUES RAISED IN<br>MOTION TO STAY ENFORCEMENT PENDING<br>APPEAL (REGARDING ORDER RE<br>RESIDENCE) | 1.5 | $570.00 |
| 04/27/20 | BRAD R. BECKER<br>ANALYSIS RE ISSUES RAISED IN<br>MOTION TO STAY ENFORCEMENT PENDING<br>APPEAL (RE PRELIMINARY INJUNCTION) | 0.6 | $228.00 |
| 04/27/20 | BRAD R. BECKER<br>LEGAL REVIEW OF MOTION TO STAY<br>PENDING APPEAL | 1.4 | $532.00 |

## FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC          PAGE:  36
FILE NO:    078410-0061              MAY 18, 2020
FTC V. JASON CARDIFF                 INVOICE # 414800
```

--------------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 04/28/20 | MICHAEL G. FLETCHER<br>FURTHER WORK ON PREPARATION OF THE<br>FIFTH NOTICE OF NON-COMPLIANCE RE<br>THE EUNJUNG CASH DEPOSITS | 0.4 | $206.00 |
| 04/28/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN WITH AND<br>██████████████████████ | 0.1 | $51.50 |
| 04/28/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN ABOUT THE<br>██████████████████████ | 0.1 | $51.50 |
| 04/28/20 | MICHAEL G. FLETCHER<br>E MAIL FROM SANGER TO WHITE ABOUT<br>THE NEW BUSINESS DISCLOSURE AND<br>FORWARD TO KANE AND JEN | 0.1 | $51.50 |
| 04/28/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE ORDER ON THE<br>APPLICATION TO SHORTEN TIME | 0.1 | $51.50 |
| 04/28/20 | MICHAEL G. FLETCHER<br>MULTIPLE TELEPHONE CALLS WITH<br>LEONARD BROWN OF THE IRS ABOUT<br>CARDIFF AND THE OTHER ENTITIES | 0.2 | $103.00 |
| 04/28/20 | MICHAEL G. FLETCHER<br>E MAIL TO WHITE AND COCHELL ABOUT<br>THE CALLS WITH LEONARD BROWN OF<br>THE IRS ABOUT CARDIFF | 0.1 | $51.50 |

## FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC
FILE NO:      078410-0061
FTC V. JASON CARDIFF

PAGE:  37
MAY 18, 2020
INVOICE # 414800

-----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 04/28/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE FURTHER UPDATES TO THE<br>SITE INSPECTION FORMS FROM CAR | 0.1 | $51.50 |
| 04/28/20 | BRAD R. BECKER<br>ANALYSIS RE OPPOSITION TO MOTION<br>TO STAY PENDING APPEAL (NO<br>JUSTIFICATION) | 0.5 | $190.00 |
| 04/28/20 | BRAD R. BECKER<br>DRAFT OPPOSITION TO MOTION TO STAY<br>PENDING APPEAL (NON APPEALABLE<br>ORDER) | 2.2 | $836.00 |
| 04/28/20 | BRAD R. BECKER<br>REVIEW DISTRICT COURT ORDER<br>GRANTING EXPEDITED BRIEFING<br>SCHEDULE ON MOTION FOR STAY | 0.1 | $38.00 |
| 04/28/20 | BRAD R. BECKER<br>FURTHER ANALYSIS RE OPPOSITION TO<br>MOTION TO STAY PENDING APPEAL;<br>REVIEW CENTRAL DISTRICT LOCAL<br>RULES; | 1.6 | $608.00 |
| 04/28/20 | BRAD R. BECKER<br>ANALYSIS RE OPPOSITION TO MOTION<br>TO STAY PENDING APPEAL (NON<br>APPEALABLE ORDER) | 0.4 | $152.00 |
| 04/28/20 | BRAD R. BECKER<br>DRAFT OPPOSITION TO MOTION TO STAY<br>PENDING APPEAL (INTRODUCTION) | 1.3 | $494.00 |

## FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC                    PAGE:  38
FILE NO:     078410-0061                       MAY 18, 2020
FTC V. JASON CARDIFF                           INVOICE # 414800

-----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 04/28/20 | BRAD R. BECKER<br>DRAFT OPPOSITION TO MOTION TO STAY<br>PENDING APPEAL (BACKGROUND) | 1.2 | $456.00 |
| 04/28/20 | BRAD R. BECKER<br>DRAFT OPPOSITION TO MOTION TO STAY<br>PENDING APPEAL (NO JUSTIFICATION) | 1.2 | $456.00 |
| 04/28/20 | BRAD R. BECKER<br>REVIEW CENTRAL DISTRICT LOCAL<br>RULES RE STAY MOTION | 0.5 | $190.00 |
| 04/29/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH WHITE ABOUT<br>THE REQUESTS FROM BROWN AT THE IRS | 0.3 | $154.50 |
| 04/29/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CROWELL<br>ABOUT THE OPPOSITION TO THE MOTION<br>TO STAY | 0.2 | $103.00 |
| 04/29/20 | MICHAEL G. FLETCHER<br>E MAIL FROM JEN WITH TAX ID NUMBERS | 0.1 | $51.50 |
| 04/29/20 | MICHAEL G. FLETCHER<br>FURTHER WORK ON THE FIFTH NOTICE<br>OF NON-COMPLIANCE FROM THE RECEIVER | 0.7 | $360.50 |
| 04/29/20 | MICHAEL G. FLETCHER<br>E MAIL TO BROWN AT THE IRS WITH<br>THE REQUESTED TAX ID NUMBERS | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC          PAGE:  39
FILE NO:    078410-0061              MAY 18, 2020
FTC V. JASON CARDIFF                 INVOICE # 414800
```

---------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 04/29/20 | MICHAEL G. FLETCHER REVIEW OF THE PRELIMINARY INJUNCTION PROVISIONS RE THE FIFTH NOTICE OF NON-COMPLIANCE FROM THE RECEIVER | 0.5 | $257.50 |
| 04/29/20 | BRAD R. BECKER FURTHER REVIEW AND ANALYSIS OF STAY MOTION | 0.5 | $190.00 |
| 04/29/20 | BRAD R. BECKER REVIEW NEW INITIAL STANDING ORDER | 0.3 | $114.00 |
| 04/29/20 | BRAD R. BECKER REVIEW CENTRAL DISTRICT RULES RE MOTIONS | 0.3 | $114.00 |
| 04/29/20 | BRAD R. BECKER DRAFT REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF OPPOSITION TO STAY MOTION | 0.6 | $228.00 |
| 04/30/20 | MICHAEL G. FLETCHER MULTIPLE TELEPHONE CALLS WITH KANE AND JEN ABOUT THE NOTICE OF NON-COMPLIANCE | 0.4 | $206.00 |
| 04/30/20 | MICHAEL G. FLETCHER E MAIL TO KANE AND JEN WITH THE FILED 9TH CIRCUIT APPEAL DISMISSAL | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC            PAGE:  40
FILE NO:    078410-0061                MAY 18, 2020
FTC V. JASON CARDIFF                   INVOICE # 414800
```

---

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 04/30/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH SANGER ABOUT<br>THE APPEAL DISMISSAL AND STATEMENT<br>RE THE MOTION TO STAY THE<br>MARKETING ORDER | 0.1 | $51.50 |
| 04/30/20 | MICHAEL G. FLETCHER<br>PREPARATION OF PLEADINGS RE: THE<br>STATEMENT IN LIEU OF OPPOSITION TO<br>THE MOTION TO STAY THE MARKETING<br>ORDER AND THE WITHDRAWAL OF THE<br>9TH CIRCUIT MOTION TO DISMISS | 0.4 | $206.00 |
| 04/30/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH KANE AND JEN<br>ABOUT ████████ | 0.2 | $103.00 |
| 04/30/20 | MICHAEL G. FLETCHER<br>E MAIL TO COCHELL AND WHITE ABOUT<br>THE TIMING OF THE VIDEOGRAPHER | 0.1 | $51.50 |
| 04/30/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH COCHELL<br>ABOUT WITHDRAWING THE MARKETING<br>ORDER FROM THE NOTICE OF APPEAL<br>AND FROM THE MOTION TO STAY<br>ENFORCEMENT; AND CHANGES TO HIS<br>FORM OF WITHDRAWAL OF THE 9TH<br>CIRCUIT APPEAL | 0.9 | $463.50 |
| 04/30/20 | MICHAEL G. FLETCHER<br>E MAIL FROM JEN WITH HER SIGNATURE | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437991

ROBB EVANS & ASSOCIATES LLC                    PAGE:  41
FILE NO:     078410-0061                       MAY 18, 2020
FTC V. JASON CARDIFF                           INVOICE # 414800

-----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 04/30/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE FILED 9TH CIRCUIT<br>APPEAL DISMISSAL | 0.1 | $51.50 |
| 04/30/20 | MICHAEL G. FLETCHER<br>E MAIL FROM CALLAHAN ABOUT THE<br>VIDEOGRAPHER | 0.1 | $51.50 |
| 04/30/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN WITH THE<br>CONFIRMATION OF THE FILING OF THE<br>5TH NOTICE OF NON-COMPLIANCE | 0.1 | $51.50 |
| 04/30/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH SANGER ABOUT<br>THE NEXT NOTICE OF NON-COMPLIANCE | 0.1 | $51.50 |
| 04/30/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE COCHELL FORM OF<br>WITHDRAWAL OF THE 9TH CIRCUIT<br>APPEAL | 0.1 | $51.50 |
| 04/30/20 | MICHAEL G. FLETCHER<br>MULTIPLE TELEPHONE CALLS WITH<br>COCHELL ABOUT WITHDRAWING THE<br>APPEAL FROM THE MARKETING ORDER | 0.7 | $360.50 |
| 04/30/20 | MICHAEL G. FLETCHER<br>E MAIL TO COCHELL AND WHITE ABOUT<br>THE RESIDENCE SITE VISIT | 0.2 | $103.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC            PAGE:  42
FILE NO:     078410-0061               MAY 18, 2020
FTC V. JASON CARDIFF                   INVOICE # 414800
```

----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 04/30/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE ELECTRONIC NOTICE OF<br>THE FILING OF THE 5TH NOTICE OF<br>NON-COMPLIANCE | 0.1 | $51.50 |
| 04/30/20 | MICHAEL G. FLETCHER<br>PREPARATION OF THE FIFTH NOTICE OF<br>NON-COMPLIANCE AND THE EXHIBITS<br>FOR SIGNATURE, FILING, AND SERVICE | 0.7 | $360.50 |
| 04/30/20 | MICHAEL G. FLETCHER<br>E MAIL FROM KANE WITH HIS<br>SIGNATURE TO THE FIFTH NOTICE OF<br>NON-COMPLIANCE | 0.1 | $51.50 |
| 04/30/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH KANE, JEN,<br>AND CALLAHAN ABOUT ███████ | 0.2 | $103.00 |
| 04/30/20 | BRAD R. BECKER<br>DRAFT RESPONSE IN LIEU OF<br>OPPOSITION TO MOTION FOR STAY<br>PENDING APPEAL | 0.9 | $342.00 |

Case 5:18-cv-02104-DMG-PLA Document 457-9 Filed 04/08/21 Page 322 of 389 Page ID #:26694

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC          PAGE:  43
FILE NO:     078410-0061             MAY 18, 2020
FTC V. JASON CARDIFF                 INVOICE # 414800
```

----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 04/30/20 | BRAD R. BECKER<br>REVIEW OPPOSITION TO MOTION TO<br>STAY PENDING APPEAL | 0.3 | $114.00 |
| 04/30/20 | BRAD R. BECKER<br>REVIEW VOLUNTARY WITHDRAWAL OF<br>APPEAL AS TO MARKETING ORDER | 0.2 | $76.00 |
| 04/30/20 | BRAD R. BECKER<br>DRAFT MOTION TO WITHDRAW MOTION TO<br>PARTIALLY DISMISS APPEAL | 1.4 | $532.00 |
| 04/30/20 | BRAD R. BECKER<br>REVIEW NINTH CIRCUIT RULES RE<br>WITHDRAWAL OF MOTIONS | 0.3 | $114.00 |
| 04/30/20 | BRAD R. BECKER<br>REVIEW CORRESPONDENCE RE POTENTIAL<br>WITHDRAWAL OF APPEAL OF MARKETING<br>ORDER | 0.4 | $152.00 |
| | Subtotal | 103.0 | $43,906.50 |
| | **ASSET DISPOSITION** | | |
| 04/20/20 | HAL D. GOLDFLAM<br>REVIEW STATUS REPORT RE MARKETING<br>OF RESIDENCE | 0.1 | $43.50 |
| 04/21/20 | HAL D. GOLDFLAM<br>REVIEW E-MAILS RE ACCESS TO HOUSE<br>BY BROKER AND RELATED ISSUES | 0.1 | $43.50 |
| | Subtotal | 0.2 | $87.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  44
FILE NO:    078410-0061                  MAY 18, 2020
FTC V. JASON CARDIFF                     INVOICE # 414800
```

-----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| | MEETINGS OF AND COMMUNICATIONS WITH C RS | | |
| 04/01/20 | HAL D. GOLDFLAM | 0.2 | $87.00 |
| | REVIEW COMMUNICATIONS FROM MR. CROWELL RE SALE OF RESIDENCE AND COURT'S LATEST CONTEMPT ORDER | | |
| 04/08/20 | HAL D. GOLDFLAM | 0.2 | $87.00 |
| | REVIEW LETTER FROM COUNSEL FOR CERTAIN OF REDWOOD SHAREHOLDERS RE CLAIMS AND INSURANE | | |
| | Subtotal | 0.4 | $174.00 |
| | OTHER CONTESTED MATTERS(EXCL ASSUMP/R S) | | |
| 04/21/20 | MICHAEL G. FLETCHER | 0.1 | $51.50 |
| | TELEPHONE CALL TO KANE ABOUT THE | | |
| 04/21/20 | MICHAEL G. FLETCHER | 0.3 | $154.50 |
| | MULTIPLE E MAILS WITH KANE, JEN, AND CALLAHAN | | |
| 04/21/20 | MICHAEL G. FLETCHER | 0.1 | $51.50 |
| | TELEPHONE CALL TO KANE ABOUT THE | | |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC
FILE NO:      078410-0061
FTC V. JASON CARDIFF

PAGE:  45
MAY 18, 2020
INVOICE # 414800

---

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 04/21/20 | MICHAEL G. FLETCHER<br>WORK ON THE MOTION TO DISMISS THE<br>APPEAL FROM THE MARKETING ORDER | 0.4 | $206.00 |
| 04/21/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN WITH AND<br>████████████████ | 0.1 | $51.50 |
| 04/21/20 | MICHAEL G. FLETCHER<br>E MAIL TO WHITE AND COCHELL ABOUT<br>THE VIDEO VIRTUAL TOUR AND<br>DROPPING THE APPEAL | 0.5 | $257.50 |
| 04/21/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE DRAFT FLETCHER<br>DECLARATION SUPPORTING THE MOTION<br>TO DISMISS THE MARKETING ORDER<br>APPEAL | 0.4 | $206.00 |
| 04/24/20 | MICHAEL G. FLETCHER<br>PREPARATION OF REMAINDER OF THE<br>SERVICE LIST AS TO THE MOTION TO<br>DISMISS THE APPEAL | 0.1 | $51.50 |
| 04/24/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN ████████<br>████████████████ | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC                PAGE:  46
FILE NO:    078410-0061                     MAY 18, 2020
FTC V. JASON CARDIFF                        INVOICE # 414800
```

------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 04/24/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH COCHELL<br>ABOUT THE RECEIVER REVIEW AND<br>APPROVAL OF THE AMENDED<br>APPLICATION TO SHORTEN TIME AND<br>ORDER | 0.1 | $51.50 |
| 04/24/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE COURT'S ELECTRONIC<br>NOTICE ABOUT THE DEFICIENCIES IN<br>THE MOTION TO STAY THE MARKETING<br>ORDER | 0.1 | $51.50 |
| 04/24/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE DEALING THE CLERK AT<br>THE 9TH CIRCUIT ABOUT FILING THE<br>MOTION TO DISMISS THE APPEAL | 0.4 | $206.00 |
| 04/24/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN ABOUT THE<br>SERVICE AND FILING OF THE MOTION<br>TO DISMISS THE APPEAL | 0.1 | $51.50 |
| 04/24/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE AMENDED APPLICATION<br>TO SHORTEN TIME AND ORDER | 0.1 | $51.50 |
| 04/24/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE CONFIRMATION FROM THE<br>9TH CIRCUIT ABOUT FILING THE<br>MOTION TO DISMISS THE APPEAL | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC                PAGE:  47
FILE NO:     078410-0061                   MAY 18, 2020
FTC V. JASON CARDIFF                       INVOICE # 414800
```

----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 04/24/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN WITH AND<br>ABOUT THE CONFIRMATION FROM THE<br>9TH CIRCUIT ABOUT FILING THE<br>MOTION TO DISMISS THE APPEAL | 0.1 | $51.50 |
| 04/24/20 | MICHAEL G. FLETCHER<br>PREPARATION OF REMAINDER OF THE<br>FLETCHER DECLARATION IN SUPPORT OF<br>THE MOTION TO DISMISS THE APPEAL | 0.1 | $51.50 |
| 04/24/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE ADDING TO THE MOTION<br>TO DISMISS THE APPEAL ████████<br>███████████████████████ | 1.1 | $566.50 |
| 04/24/20 | MICHAEL G. FLETCHER<br>E MAIL FROM COCHELL ABOUT THE<br>AMENDED MOTIONS | 0.1 | $51.50 |
| 04/24/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE MOTION FOR A STAY OF<br>THE MARKETING ORDER | 0.1 | $51.50 |
| 04/25/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE CISA RULES ABOUT<br>ESSENTIAL BUSINESSES FOR THE<br>OPPOSITION TO THE CARDIFF MOTION<br>TO STAY THE APPEAL | 0.7 | $360.50 |

## FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  48
FILE NO:     078410-0061                 MAY 18, 2020
FTC V. JASON CARDIFF                     INVOICE # 414800
```

----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 04/27/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CROWELL<br>ABOUT OPPOSING THE MOTION TO STAY<br>THE MARKETING ORDER | 0.2 | $103.00 |
| 04/27/20 | MICHAEL G. FLETCHER<br>WORK ON THE OPPOSITION TO THE<br>MOTION FOR A STAY OF THE MARKETING<br>ORDER PENDING APPEAL | 0.3 | $154.50 |
| 04/29/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN WITH THE<br>FIFTH NOTICE OF NON-COMPLIANCE | 0.1 | $51.50 |
| 04/29/20 | MICHAEL G. FLETCHER<br>WORK ON THE OPPOSITION TO THE<br>MOTION TO STAY | 0.2 | $103.00 |
| 04/29/20 | MICHAEL G. FLETCHER<br>WORK ON THE OPPOSITION TO THE<br>MOTION TO STAY THE MARKETING ORDER | 0.3 | $154.50 |
| 04/29/20 | MICHAEL G. FLETCHER<br>WORK ON THE JEN DECLARATION RE THE<br>CREDIT UNION FOR THE FIFTH NOTICE<br>OF NON-COMPLIANCE AND THE EXHIBITS<br>TO HER DECLARATION | 0.8 | $412.00 |
| | **Subtotal** | 7.1 | $3,656.50 |
| | TOTAL | 119.5 | $51,899.00 |
| | TOTAL FOR SERVICES | | $51,899.00 |

**F R A N D Z E L   R O B I N S   B L O O M   &   C S A T O ,  L.C.**

L A W Y E R S
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  49
FILE NO:    078410-0061                  MAY 18, 2020
FTC V. JASON CARDIFF                     INVOICE # 414800
```

-----------------------------------------------------------------

## ITEMIZED COSTS

```
SCAN                                             0.50
COPYING                                          0.75
Rate =  0.25    Quantity =         5
POSTAGE                                         15.00
Rate =  3.00    Quantity =         5

          TOTAL COSTS              $16.25

       TOTAL INVOICE          $51,915.25
```

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC               PAGE:  50
FILE NO:     078410-0061                  MAY 18, 2020
FTC V. JASON CARDIFF                      INVOICE # 414800
```

---------------------------------------------------------------

ATTORNEY SUMMARY

| | HOURS NOT CHARGED | HOURS CHARGED | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| MICHAEL G. FLETCHER | .00 | 42.00 | 515.00 | 21,630.00 |
| HAL D. GOLDFLAM | .40 | 6.60 | 435.00 | 2,871.00 |
| CRAIG A. WELIN | .40 | 3.80 | 500.00 | 1,900.00 |
| BRAD R. BECKER | .00 | 67.10 | 380.00 | 25,498.00 |
| ======================= | ======== | ======== | ======== | ======== |
| TOTAL ALL ATTORNEYS | .80 | 119.50 | 434.30 | 51,899.00 |

```
                              TOTAL FOR SERVICES     $51,899.00

                              TOTAL FOR COSTS            $16.25

                              TOTAL THIS INVOICE     $51,915.25
```

## FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC
ATTN: BRICK KANE
CHIEF OPERATING OFFICER
11450 SHELDON STREET
SUN VALLEY, CA  91352

JUNE 18, 2020
INVOICE # 415277
0131

FOR LEGAL SERVICES RENDERED THROUGH 05/31/20

FILE NO: 078410-0061   FILE NAME: FTC V. JASON CARDIFF

CONTACT: BRICK KANE

|  | FEES | COSTS | TOTAL |
|---|---|---|---|
| PRIOR BALANCE | 189,044.00 | 2,316.42 | 191,360.42 |
| PAYMENTS THRU Jun 18, 2020 | .00 | .00 | .00 |
| SUBTOTAL | 189,044.00 | 2,316.42 | 191,360.42 |
| CURRENT CHARGES | 6,039.50 | 2.40 | 6,041.90 |
| **TOTAL BALANCE DUE** | **195,083.50** | **2,318.82** | **197,402.32** |

L-T-D FEES BILLED    531,860.50

L-T-D DISB BILLED     19,542.12

**F R A N D Z E L   R O B I N S   B L O O M   &   C S A T O ,   L . C .**

L A W Y E R S
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC
ATTN: BRICK KANE                                    JUNE 18, 2020
CHIEF OPERATING OFFICER                             INVOICE # 415277
11450 SHELDON STREET
SUN VALLEY, CA  91352

FOR LEGAL SERVICES RENDERED THROUGH 05/31/20

FILE NO:    078410-0061    FTC V. JASON CARDIFF

-------------------------------------------------------------------

### ITEMIZED SERVICES

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| | **CASE ADMINISTRATION** | | |
| 05/01/20 | HAL D. GOLDFLAM<br>REVIEW CARDIFFS' RESPONSE TO OSC<br>ISSUED BY THE COURT OF APPEAL | 0.2 | $87.00 |
| 05/01/20 | HAL D. GOLDFLAM<br>REVIEW APPLICATION TO WITHDRAW<br>MOTION TO DISMISS APPEAL | 0.1 | $43.50 |
| 05/04/20 | HAL D. GOLDFLAM<br>ANALYSIS RE CARDIFFS; PROPOSAL TO<br>USE POUJADE FUNDS TO PAY MORTGAGE<br>BALANCE DUE; REVIEW E-MAILS RE SAME | 0.2 | $87.00 |
| 05/04/20 | CRAIG A. WELIN<br>REVIEW OF THE STATUS OF THE APPEAL<br>RE THE RESIDENCE AND SALE ISSUES. | 0.4 | $200.00 |
| 05/08/20 | HAL D. GOLDFLAM<br>REVIEW FTC'S REPLY TO CARDIFFS'<br>RESPONSE OSC RE DISMISSAL OF APPEAL | 0.3 | $130.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC        PAGE:   2
FILE NO:    078410-0061            JUNE 18, 2020
FTC V. JASON CARDIFF           INVOICE # 415277

------------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 05/12/20 | HAL D. GOLDFLAM<br>REVIEW ORDER DENYING CARDIFFS'<br>MOTION TO DISMISS APPEAL WITHOUT<br>PREJUDICE | 0.1 | $43.50 |
| 05/12/20 | HAL D. GOLDFLAM<br>ANALYSIS RE WITHDRAWAL OF<br>RECEIVER'S MOTION TO DISMISS APPEAL | 0.1 | $43.50 |
| 05/14/20 | HAL D. GOLDFLAM<br>REVIEW E-MAILS RE CREDIT UNION<br>ACCOUNT | 0.1 | $43.50 |
| 05/14/20 | HAL D. GOLDFLAM<br>REVIEW APPLICATION TO MODIFICATION<br>SCHEDULING ORDER | 0.1 | $43.50 |
| 05/19/20 | HAL D. GOLDFLAM<br>REVIEW APPLICATION TO EXTEND<br>DISCOVERY (NO CHARGE) | 0.2 | NO CHARGE |
| | **Subtotal** | 1.6 | $722.00 |
| | **ASSET ANALYSIS AND RECOVERY** | | |
| 05/01/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CALLAHAN<br>██████████████████ | 0.4 | $206.00 |
| 05/01/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN WITH AND<br>██████████████████ | 0.1 | $51.50 |

## FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC                PAGE:   3
FILE NO:    078410-0061                     JUNE 18, 2020
FTC V. JASON CARDIFF                        INVOICE # 415277
```

---------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 05/01/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE CONFIRMATION OF FILING<br>THE RECEIVER STATEMENTS IN THE<br>DISTRICT COURT AND IN THE 9TH<br>CIRCUIT | 0.2 | $103.00 |
| 05/01/20 | MICHAEL G. FLETCHER<br>E MAIL FROM WHITE ABOUT EUNJUNG'S<br>VISIT TO THE CREDIT UNION | 0.1 | $51.50 |
| 05/01/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH SANGER AND<br>KANE ABOUT NO PERFORMANCE UNDER<br>THE CONTEMPT ORDER AND NO PAYMENTS | 0.2 | $103.00 |
| 05/01/20 | BRAD R. BECKER<br>REVIEW DISTRICT COURT AND NINTH<br>CIRCUIT DOCKETS RE APPEAL ISSUES;<br>INSTRUCT STAFF RE MOTION TO<br>WITHDRAW FILING | 0.7 | $266.00 |
| 05/04/20 | MICHAEL G. FLETCHER<br>E MAIL FROM WHITE ABOUT THE PHOTOS<br>AND DOCUMENTS FROM FIRST CITY | 0.1 | $51.50 |
| 05/04/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH KANE ABOUT<br>███████████████ | 0.2 | $103.00 |
| 05/04/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH WHITE AND<br>SANGER ABOUT THE FIRST CITY<br>SUBPOENAS FROM FTC | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC                    PAGE:   4
FILE NO:    078410-0061                         JUNE 18, 2020
FTC V. JASON CARDIFF                            INVOICE # 415277

----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 05/04/20 | MICHAEL G. FLETCHER<br>E MAIL FROM SANGER ABOUT THE FTC<br>SUBPOENAS TO FIRST CITY | 0.1 | $51.50 |
| 05/04/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH COCHELL AND<br>WHITE CONCERNING THE TIME FOR AND<br>THE VIDEOGRAPHER STAGING REQUESTS<br>FOR THE VISIT; THE VISIT FORMS | 0.3 | $154.50 |
| 05/04/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH KANE AND JEN | 0.4 | $206.00 |
| 05/04/20 | MICHAEL G. FLETCHER<br>E MAIL FROM WHITE ABOUT USING THE<br>POUJADE MONEY TO CURE THE HOUSE<br>ARREARAGES | 0.1 | $51.50 |
| 05/04/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE THE DEFAULT IN CURING<br>THE MORTGAGE ARREARAGES AND FILING<br>A 6TH NOTICE OF NON-COMPLIANCE | 0.2 | $103.00 |
| 05/04/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE VIDEOGRAPHER<br>REQUESTS FOR THE VISIT | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:   5
FILE NO:    078410-0061                  JUNE 18, 2020
FTC V. JASON CARDIFF                     INVOICE # 415277
```

---------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 05/04/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CALLAHAN<br>ABOUT ███████████████████<br>██████████████████ | 0.3 | $154.50 |
| 05/04/20 | MICHAEL G. FLETCHER<br>E MAIL TO WHITE ABOUT THE PHOTOS<br>AND DOCUMENTS FROM FIRST CITY THAT<br>THE RECEIVER HAS CONCERNING THE<br>FIFTH NOTICE OF NON-COMPLIANCE | 0.1 | $51.50 |
| 05/06/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE, JEN, AND CALLAHAN<br>WITH AND ABOUT THE EMAIL FROM<br>WHITE ASKING ABOUT OTHER PHOTOS<br>FROM FIRST CITY AND FURTHER<br>PATIENCE ABOUT THE VIDEOGRAPHER | 0.1 | $51.50 |
| 05/06/20 | MICHAEL G. FLETCHER<br>E MAIL FROM COCHELL ABOUT THE MEET<br>AND CONFER WITH FTC ABOUT THE NEW<br>BUSINESS ISSUES | 0.1 | $51.50 |
| 05/06/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN ABOUT THE<br>███████████████████████████████ | 0.1 | $51.50 |
| 05/06/20 | MICHAEL G. FLETCHER<br>E MAIL FROM WHITE ASKING ABOUT<br>OTHER PHOTOS FROM FIRST CITY | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC                    PAGE:   6
FILE NO:     078410-0061                       JUNE 18, 2020
FTC V. JASON CARDIFF                           INVOICE # 415277
```

-----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 05/06/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE MEMO MAIL FROM<br>COCHELL ABOUT THE NEW BUSINESS<br>ISSUES | 0.1 | $51.50 |
| 05/07/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE BANK STATEMENTS TO<br>BE PROVIDED AND PREPARATION OF THEM | 0.2 | $103.00 |
| 05/07/20 | MICHAEL G. FLETCHER<br>E MAIL FROM SANGER ABOUT THE MEET<br>AND CONFER AND FORWARD TO KANE AND<br>JEN | 0.1 | $51.50 |
| 05/07/20 | MICHAEL G. FLETCHER<br>E MAIL FROM JEN WITH THE BANK<br>STATEMENTS TO BE PROVIDED | 0.1 | $51.50 |
| 05/07/20 | MICHAEL G. FLETCHER<br>E MAIL TO COUNSEL WITH THE<br>RECEIVER'S BANK ACCOUNT STATEMENTS | 0.1 | $51.50 |
| 05/08/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH SANGER AND<br>COCHELL ABOUT THE MEET AND CONFER<br>AND THE RECEIVER NOT NEEDING TO<br>PARTICIPATE | 0.1 | $51.50 |
| 05/11/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN ABOUT THE | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC
FILE NO:     078410-0061
FTC V. JASON CARDIFF

PAGE:    7
JUNE 18, 2020
INVOICE # 415277

----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 05/11/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE OPTIONS RE THE FAILURE<br>TO CURE MORTGAGE AND THE SITE<br>INSPECTION | 0.1 | $51.50 |
| 05/11/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH SANGER ABOUT<br>THE CALL CONCERNING THE NEW<br>BUSINESS | 0.2 | $103.00 |
| 05/12/20 | MICHAEL G. FLETCHER<br>E MAIL FROM THE 9TH CIRCUIT ABOUT<br>WITHDRAWING THE MOTION TO DISMISS<br>WITH PREJUDICE | 0.1 | $51.50 |
| 05/12/20 | MICHAEL G. FLETCHER<br>PREPARATION OF PLEADINGS RE:<br>WITHDRAWING THE MOTION TO DISMISS<br>WITH PREJUDICE | 0.1 | $51.50 |
| 05/12/20 | BRAD R. BECKER<br>REVIEW NINTH CIRCUIT ORDER RE<br>MOTION TO WITHDRAW; REVIEW<br>DEFENDANTS MOTION TO WITHDRAW<br>APPEAL; REVIEW RECEIVER'S MOTION<br>TO WITHDRAW MOTION TO PARTIALLY<br>DISMISS; EMAILS WITH M FLETCHER<br>AND H GOLDFLAM RE SAME. | 0.9 | $342.00 |
| 05/14/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE NOTICE OF A NEW FTC<br>LAWYER AND FORWARD TO KANE AND JEN | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC                    PAGE:   8
FILE NO:    078410-0061                        JUNE 18, 2020
FTC V. JASON CARDIFF                           INVOICE # 415277
```

---------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 05/14/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH COCHELL<br>ABOUT USING THE PRIOR VIDEO OF THE<br>HOUSE AND CAR DEALS | 0.3 | $154.50 |
| 05/14/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CALLAHAN,<br>KANE, AND JEN WITH AND ABOUT THE<br>███████████████████ | 0.2 | $103.00 |
| 05/15/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CALLAHAN<br>ABOUT ███████████████<br>███████████ | 0.3 | $154.50 |
| 05/15/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN ABOUT THE<br>███████████████████ | 0.2 | $103.00 |
| 05/15/20 | MICHAEL G. FLETCHER<br>E MAIL FROM CALLAHAN ABOUT THE<br>████████████ | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC          PAGE:    9
FILE NO:    078410-0061              JUNE 18, 2020
FTC V. JASON CARDIFF                 INVOICE # 415277
```

----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 05/15/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE LIMITATIONS ON THE<br>WAIVER OF THE ATTORNEY CLIENT<br>PRIVILEGE FOR THE RECEIVERSHIP<br>ENTITIES AND THE EXISTING WAIVER<br>FROM CARDIFF | 0.2 | $103.00 |
| 05/15/20 | MICHAEL G. FLETCHER<br>E MAIL FROM WILLIAMS ABOUT WAIVER<br>OF THE ATTORNEY CLIENT PRIVILEGE<br>FOR THE RECEIVERSHIP ENTITIES | 0.1 | $51.50 |
| 05/18/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE ADDRESSING THE VISIT<br>TO THE HOUSE AND HEATHER AND HER<br>VIDEOGRAPHER | 0.1 | $51.50 |
| 05/18/20 | MICHAEL G. FLETCHER<br>E MAIL TO CALLAHAN AND KANE ABOUT<br>███████████████████ | 0.2 | $103.00 |
| 05/19/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CALLAHAN<br>███████████████████ | 0.2 | $103.00 |
| 05/19/20 | MICHAEL G. FLETCHER<br>E MAIL FROM HEATHER ABOUT THE<br>DIFFICULTIES SHE IS HAVING | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  10
FILE NO:     078410-0061                 JUNE 18, 2020
FTC V. JASON CARDIFF                     INVOICE # 415277
```

----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 05/19/20 | MICHAEL G. FLETCHER<br>E MAIL TO COCHELL ABOUT THE<br>UNUSABLE VIDEO AND DEMAND FOR AN<br>ACCESS TIME | 0.1 | $51.50 |
| 05/21/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH COCHELL<br>ABOUT A DATE FOR THE VIDEOGRAPHER | 0.2 | $103.00 |
| 05/21/20 | MICHAEL G. FLETCHER<br>E MAIL TO CALLAHAN, KANE, AND JEN<br>██████████████████ | 0.1 | $51.50 |
| 05/26/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH KANE ABOUT<br>██████████████ | 0.1 | $51.50 |
| 05/26/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CALLAHAN<br>██████████████ | 0.1 | $51.50 |
| 05/27/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE THE VIDEO WITHOUT THE<br>BRANDING ON IT | 0.1 | $51.50 |
| 05/27/20 | MICHAEL G. FLETCHER<br>E MAIL FROM THE DOJ WITH THE FULLY<br>EXECUTED ATTORNEY CLIENT PRIVILEGE<br>WAIVER | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  11
FILE NO:      078410-0061                JUNE 18, 2020
FTC V. JASON CARDIFF                     INVOICE # 415277
```

----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 05/27/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CALLAHAN<br>ABOUT ████████ | 0.4 | $206.00 |
| 05/28/20 | MICHAEL G. FLETCHER<br>E MAIL TO COCHELL AND WHITE ABOUT<br>THE RESIDENCE VIDEO BEING CLEANED<br>UP AND NOW USABLE | 0.1 | $51.50 |
| 05/28/20 | MICHAEL G. FLETCHER<br>TELEPHONE CALL FROM CROWELL RE AN<br>UPDATE ON THE RESIDENCE MARKETING<br>AND THE MORTGAGE CURE | 0.1 | $51.50 |
| 05/28/20 | HAL D. GOLDFLAM<br>REVIEW STATUS OF MARKETING OF THE<br>CARDIFF RESIDENCE FOR SALE<br>INCLUDING REVIEW OF E-MAILS RE SAME | 0.2 | $87.00 |
| 05/29/20 | MICHAEL G. FLETCHER<br>TELEPHONE CALL FROM WHITE ABOUT<br>NEEDING ACCESS TO MORTGAGE RECORDS | 0.1 | $51.50 |
| | Subtotal | 10.1 | $4,969.50 |

```
              ASSET DISPOSITION
05/04/20      HAL D. GOLDFLAM                      0.2      $87.00
              REVIEW E-MAILS AND STATUS OF
              MARKETING THE RESIDENCE FOR SALE
```

Case 5:18-cv-02104-DMG-PLA Document 45-479 Filed 04/08/22 Page 342 of 389 Page ID #:26584

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC
FILE NO:      078410-0061
FTC V. JASON CARDIFF

PAGE:  12
JUNE 18, 2020
INVOICE # 415277

-----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 05/18/20 | HAL D. GOLDFLAM<br>REVIEW STATUS OF VIDEOS AND<br>MARKETING OF CARDIFF RESIDENCE;<br>REVIEW E-MAILS RE SAME | 0.2 | $87.00 |
| 05/19/20 | HAL D. GOLDFLAM<br>REVIEW RESIDENCE MARKETING ISSUES;<br>REVIEW E-MAIL FROM BROKER | 0.2 | $87.00 |
| 05/21/20 | HAL D. GOLDFLAM<br>ANALYSIS RE MARKETING STATUS ISSUES | 0.2 | $87.00 |
| | **Subtotal** | 0.8 | $348.00 |
| | TOTAL | 12.5 | $6,039.50 |
| | TOTAL FOR SERVICES | | $6,039.50 |

### ITEMIZED COSTS

| 05/14/20 | 273992 | LITIGATION SUPPORT VENDORS -<br>Vendor: PACER SERVICE CENTER<br>-PACER CHARGES FOR THE PERIOD<br>OF APRIL, 2020 - | 2.40 |
|----------|--------|---|------|
| | | TOTAL COSTS | $2.40 |
| | | TOTAL INVOICE | $6,041.90 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323) 852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC          PAGE:  13
FILE NO:     078410-0061             JUNE 18, 2020
FTC V. JASON CARDIFF                 INVOICE # 415277
```

----------------------------------------------------------------

ATTORNEY SUMMARY

| | HOURS NOT CHARGED | HOURS CHARGED | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| MICHAEL G. FLETCHER | .00 | 8.30 | 515.00 | 4,274.50 |
| HAL D. GOLDFLAM | .20 | 2.20 | 435.00 | 957.00 |
| CRAIG A. WELIN | .00 | .40 | 500.00 | 200.00 |
| BRAD R. BECKER | .00 | 1.60 | 380.00 | 608.00 |
| TOTAL ALL ATTORNEYS | .20 | 12.50 | 483.16 | 6,039.50 |

```
                    TOTAL FOR SERVICES      $6,039.50

                    TOTAL FOR COSTS            $2.40

                    TOTAL THIS INVOICE      $6,041.90
```

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC
ATTN: BRICK KANE
CHIEF OPERATING OFFICER
11450 SHELDON STREET
SUN VALLEY, CA  91352

JULY 10, 2020
INVOICE # 415414
0131

FOR LEGAL SERVICES RENDERED THROUGH 06/30/20

FILE NO: 078410-0061   FILE NAME: FTC V. JASON CARDIFF

CONTACT: BRICK KANE

|  | FEES | COSTS | TOTAL |
|---|---|---|---|
| PRIOR BALANCE | 195,083.50 | 2,318.82 | 197,402.32 |
| PAYMENTS THRU Jul 10, 2020 | .00 | .00 | .00 |
| SUBTOTAL | 195,083.50 | 2,318.82 | 197,402.32 |
| CURRENT CHARGES | 36,795.50 | 1.30 | 36,796.80 |
| **TOTAL BALANCE DUE** | **231,879.00** | **2,320.12** | **234,199.12** |

| L-T-D FEES BILLED | 568,656.00 |
|---|---|
| L-T-D DISB BILLED | 19,543.42 |

**F R A N D Z E L   R O B I N S   B L O O M   &   C S A T O ,   L . C .**

L A W Y E R S
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC
ATTN: BRICK KANE                            JULY 10, 2020
CHIEF OPERATING OFFICER                     INVOICE # 415414
11450 SHELDON STREET
SUN VALLEY, CA  91352

FOR LEGAL SERVICES RENDERED THROUGH 06/30/20

FILE NO:    078410-0061    FTC V. JASON CARDIFF

-------------------------------------------------------------------

ITEMIZED SERVICES

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| | **CASE ADMINISTRATION** | | |
| 06/02/20 | HAL D. GOLDFLAM<br>REVIEW ORDER DENYING MOTION FOR<br>STAY PENDING APPEAL | 0.2 | $87.00 |
| 06/02/20 | HAL D. GOLDFLAM<br>E-MAI EXCHANGE WITH MR. KANE AND<br>MS JEN RE NEW PRE-TRIAL DATES AND<br>TRIAL DATE | 0.1 | $43.50 |
| 06/03/20 | CRAIG A. WELIN<br>CONFERENCE CALL WITH CLIENT RE<br>███████████████. | 0.3 | $150.00 |
| 06/03/20 | CRAIG A. WELIN<br>REVIEW OF/RESPONSE TO MEMOS FROM<br>CLIENT RE RECEIVERSHIP ISSUES. | 0.2 | $100.00 |
| 06/22/20 | HAL D. GOLDFLAM<br>REVIEW LIU V. SEC | 0.3 | $130.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC               PAGE:    2
FILE NO:    078410-0061                    JULY 10, 2020
FTC V. JASON CARDIFF                       INVOICE # 415414
```

-----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 06/22/20 | HAL D. GOLDFLAM<br>SUMMARY REVIEW OF FTC'S MOTION FOR<br>CONTEMPT/INCARCERATION OF CARDIFFS | 0.3 | $130.50 |
| 06/22/20 | CRAIG A. WELIN<br>REVIEW/ANALYSIS OF MEMOS RE<br>RECEIVERSHIP ISSUES IN LIGHT OF<br>THE S. CT. RULING. | 0.5 | $250.00 |
| 06/23/20 | CRAIG A. WELIN<br>REVIEW OF/RESPONSE TO MEMOS RE THE<br>CARDIFF DEMAND TO TERMINATE THE<br>RECEIVERSHIP. | 0.3 | $150.00 |
| 06/24/20 | HAL D. GOLDFLAM<br>E-MAIL EXCHANGE WITH MS. CALLAHAN<br>RE ██████████████████████████ | 0.2 | $87.00 |
| 06/24/20 | HAL D. GOLDFLAM<br>SUMMARY REVIEW OF IN CAMERA EX<br>PARTE APPLICATION FOR VPL TRO | 0.4 | $174.00 |
| 06/24/20 | CRAIG A. WELIN<br>REVIEW/ANALYSIS OF THE FTC'S EX<br>PARTE MOTION. | 0.3 | $150.00 |
| 06/24/20 | CRAIG A. WELIN<br>TELEPHONE CALL TO CLIENT RE<br>RECEIVERSHIP ISSUES. | 0.2 | $100.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323) 852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC               PAGE:   3
FILE NO:    078410-0061                    JULY 10, 2020
FTC V. JASON CARDIFF                       INVOICE # 415414
```

-----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 06/25/20 | HAL D. GOLDFLAM<br>REVIEW MULTIPLE E-MAILS RE<br>IMPLEMENTATION OF VPL TRO;<br>ANALYSIS RE STATUS AND NEXT STEPS | 0.4 | $174.00 |
| 06/25/20 | HAL D. GOLDFLAM<br>REVIEW IN CAMERA TRO AND E-MAILS<br>WITH RECEIVER RE IMPLEMENTATION OF<br>ASSET FREEZE AND SERVICE OF TRO | 0.4 | $174.00 |
| 06/25/20 | CRAIG A. WELIN<br>REVIEW OF/RESPONSE TO MEMOS RE THE<br>VPL ISSUES. | 0.5 | $250.00 |
| 06/26/20 | HAL D. GOLDFLAM<br>REVIEW TENTATIVE RULING GRANTING<br>COERCIVE CONTEMPT SANCTIONS<br>AGAINST POUJADE | 0.2 | $87.00 |
| 06/27/20 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE VPL ISSUES. | 0.3 | $150.00 |
| 06/27/20 | CRAIG A. WELIN<br>REVIEW OF/ANALYSIS OF POUJADE<br>CONTEMPT ORDER. REVIEW OF ORDERS<br>ISSUED BY THE COURT RE VPL. | 0.4 | $200.00 |
| 06/27/20 | CRAIG A. WELIN<br>REVIEW OF THE NOTICES FROM THE<br>COURT RE THE DISMISSAL OF THE<br>APPEAL. | 0.2 | $100.00 |
| 06/28/20 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE VPL. | 0.1 | $50.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC                    PAGE:   4
FILE NO:    078410-0061                         JULY 10, 2020
FTC V. JASON CARDIFF                            INVOICE # 415414

------------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 06/29/20 | HAL D. GOLDFLAM<br>REVIEW 9TH CIRCUIT COURT OF<br>APPEALS ORDER DISMISSING APPEALS | 0.1 | $43.50 |
| 06/29/20 | HAL D. GOLDFLAM<br>SUMMARY REVIEW OF VPL'S<br>APPLICATION TO INTERVENE AND<br>DISSOLVE TRO AND FTC'S OPPOSITION | 0.3 | $130.50 |
| 06/29/20 | HAL D. GOLDFLAM<br>REVIEW RECEIVER'S DRAFT VPL REPORT | 0.2 | $87.00 |
| 06/30/20 | HAL D. GOLDFLAM<br>REVIEW VPL TRO ENFORCEMENT ISSUES<br>AND E-MAILS RE SAME | 0.4 | $174.00 |
| 06/30/20 | CRAIG A. WELIN<br>REVIEW OF MEMOS RE VPL ISSUES. | 0.2 | $100.00 |
|  | Subtotal | 7.0 | $3,272.50 |
|  | **ASSET ANALYSIS AND RECOVERY** |  |  |
| 06/02/20 | MICHAEL G. FLETCHER<br>REVIEW OF COURT'S ORDER DENYING<br>THE CARDIFF REQUESTS FOR STAYS<br>PENDING APPEALS | 0.3 | $154.50 |
| 06/02/20 | MICHAEL G. FLETCHER<br>MULTIPLE TELEPHONE CALLS WITH KANE<br>AND CALLAHAN ABOUT SITE VISITS | 0.2 | $103.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC               PAGE:   5
FILE NO:    078410-0061                    JULY 10, 2020
FTC V. JASON CARDIFF                       INVOICE # 415414

------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 06/02/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CALLAHAN<br>ABOUT SITE VISITS | 0.2 | $103.00 |
| 06/02/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH KANE AND JEN<br>WITH AND ABOUT THE COURT'S<br>ELECTRONIC NOTICE AND THE ORDER<br>DENYING THE CARDIFF REQUESTS FOR<br>STAYS PENDING APPEALS | 0.1 | $51.50 |
| 06/02/20 | MICHAEL G. FLETCHER<br>E MAIL TO WHITE AND COCHELL ABOUT<br>MULTIPLE REQUESTS TO SEE THE<br>RESIDENCE AND SETTING UP A TIME<br>FOR THAT | 0.2 | $103.00 |
| 06/02/20 | MICHAEL G. FLETCHER<br>REVIEW OF COURT'S ELECTRONIC<br>NOTICE DENYING THE CARDIFF<br>REQUESTS FOR STAYS PENDING APPEALS | 0.1 | $51.50 |
| 06/03/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE CARDIFF DECLARATION<br>ABOUT THE SOURCING OF THE MONEY IN<br>THE CREDIT UNION ACCOUNT AND OTHER<br>ISSUES AND ANALYSIS RE THE<br>SUFFICIENCY OF THE DISCLOSURES | 0.2 | $103.00 |
| 06/03/20 | MICHAEL G. FLETCHER<br>PREPARATION OF THE NOTICE OF<br>NON-COMPLIANCE RE THE FAILURE TO<br>CURE THE MORTGAGE PAYMENTS | 0.5 | $257.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:   6
FILE NO:    078410-0061                   JULY 10, 2020
FTC V. JASON CARDIFF                      INVOICE # 415414
```

------------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 06/03/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CALLAHAN<br>ABOUT ███████████████████████ | 0.1 | $51.50 |
| 06/03/20 | MICHAEL G. FLETCHER<br>TELEPHONE CONFERENCE WITH KANE AND<br>WELIN ABOUT ████████████████████ | 0.4 | $206.00 |
| 06/03/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CALLAHAN<br>ABOUT AN OFFERED DATE FOR THE<br>VISIT TO THE HOME AND DEALING WITH<br>THE COVID FORMS | 0.2 | $103.00 |
| 06/03/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE VPL AND OTHER ENTITY<br>ORGANIZATIONAL DOCUMENTS | 0.3 | $154.50 |
| 06/03/20 | MICHAEL G. FLETCHER<br>FURTHER MULTIPLE E MAILS WITH<br>WHITE AND COCHELL ABOUT A TIME TO<br>SHOW THE RESIDENCE TO NOW 4<br>INTERESTED BUYERS | 0.4 | $206.00 |
| 06/04/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH KANE,<br>CALLAHAN, AND JEN ABOUT THE REVIEW<br>████████████████████████████████ | 0.5 | $257.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROEB EVANS & ASSOCIATES LLC              PAGE:   7
FILE NO:      078410-0061                 JULY 10, 2020
FTC V. JASON CARDIFF                      INVOICE # 415414
```

-----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 06/04/20 | MICHAEL G. FLETCHER<br>E MAIL TO COCHELL AND WHITE WITH<br>THE BROKER ENTRY FORMS | 0.2 | $103.00 |
| 06/04/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE BROKER COVID FORMS<br>AND REVISIONS TO THE FORMS AND<br>ANALYSIS RE THE RECEIVER'S ROLE<br>AND WHETHER TO SIGN OR NOT | 0.6 | $309.00 |
| 06/05/20 | MICHAEL G. FLETCHER<br>PREPARATION OF THE NEXT NOTICE OF<br>NON-COMPLIANCE | 0.6 | $309.00 |
| 06/08/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CALLAHAN<br>██████████████ | 0.3 | $154.50 |
| 06/08/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH COCHELL AND<br>WHITE ABOUT THE TIMING FOR THE<br>SITE VISITS ON WEDNESDAY JUNE 10 | 0.5 | $257.50 |
| 06/08/20 | MICHAEL G. FLETCHER<br>CONTINUE TO WORK ON THE NEXT<br>NOTICE OF NON-COMPLIANCE RE THE<br>FAILURE TO CURE THE MORTGAGE<br>ARREARAGES | 1.0 | $515.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC                    PAGE:    8
FILE NO:    078410-0061                        JULY 10, 2020
FTC V. JASON CARDIFF                           INVOICE # 415414

-----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 06/08/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CALLAHAN<br>ABOUT THE TIMING FOR THE SITE<br>VISITS ON WEDNESDAY JUNE 10;<br>CONFIRMATION OF THE VISITS; AND NO<br>RESPONSE ABOUT THE COVID FORMS | 0.2 | $103.00 |
| 06/08/20 | REED S. WADDELL<br>ANALYSIS RE ██████████ | 5.0 | NO CHARGE |
| 06/09/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH COCHELL AND<br>WHITE ABOUT THE JUNE 10 RESIDENCE<br>SITE VISIT | 0.3 | $154.50 |
| 06/09/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CALLAHAN<br>ABOUT THE RESPONSE FROM COCHELL<br>ABOUT THE JUNE 10 RESIDENCE SITE<br>VISIT AND ANALYSIS RE WHO HEATHER<br>OUGHT TO CALL IF THERE ARE ANY<br>PROBLEMS; SITE VISIT ISSUES AND<br>CALLS TO ADDRESS | 0.4 | $206.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:   9
FILE NO:    078410-0061                  JULY 10, 2020
FTC V. JASON CARDIFF                     INVOICE # 415414
```

----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 06/09/20 | REED S. WADDELL ANALYSIS ███████ ███████████████████████████ | 3.3 | NO CHARGE |
| 06/09/20 | REED S. WADDELL DRAFT RECEIVER'S REPORT OF NON-COMPLIANCE AND FAILURE TO PURGE; ANALYSIS OF JUNE 2 CARDIFF DECLARATION. | 2.1 | $976.50 |
| 06/10/20 | MICHAEL G. FLETCHER MULTIPLE E MAILS WITH CALLAHAN ABOUT THE SITE INSPECTIONS TO DATE | 0.2 | $103.00 |
| 06/10/20 | MICHAEL G. FLETCHER ANALYSIS RE THE RISK OF CARDIFF REFUSING TO SIGN THE BROKER FORMS | 0.3 | $154.50 |
| 06/10/20 | MICHAEL G. FLETCHER MULTIPLE E MAILS WITH CALLAHAN, KANE, AND JEN, ████████████████ ████████████████████████████ | 0.6 | $309.00 |
| 06/10/20 | HAL D. GOLDFLAM ANALYSIS RE SHOWING OF CARDIFF RESIDENCE AND CONDITION OF PROPERTY; CONSIDER NEXT STEPS RE POOR CONDITION | 0.3 | $130.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC              PAGE:  10
FILE NO:    078410-0061                  JULY 10, 2020
FTC V. JASON CARDIFF                     INVOICE # 415414

-----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 06/10/20 | REED S. WADDELL<br>ANALYSIS RE CARDIFF'S FAILURE TO<br>CURE MORTGAGE ARRAREAGES AND TO<br>PAY OTHER PROPERTY UPKEEP RELATED<br>EXPENSES. | 0.4 | $186.00 |
| 06/10/20 | REED S. WADDELL<br>DRAFT AND REVISE RECEIVER'S REPORT<br>OF NON-COMPLIANCE AND FAILURE TO<br>PURGE CONTEMPT. | 2.4 | $1,116.00 |
| 06/11/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE RECEIVER OPTIONS RE<br>THE STATE OF THE RESIDENCE | 0.2 | $103.00 |
| 06/11/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CALLAHAN<br>ABOUT ███████████████ | 0.3 | $154.50 |
| 06/11/20 | MICHAEL G. FLETCHER<br>E MAIL FROM COCHELL ABOUT THE<br>HOUSE INSPECTION | 0.1 | $51.50 |
| 06/11/20 | MICHAEL G. FLETCHER<br>EMAIL TO CALLAHAN WITH AND ABOUT<br>THE E MAIL FROM COCHELL ABOUT THE<br>HOUSE INSPECTION AND TIMING THE<br>RESPONSE TO HEARING FROM HEATHER | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC          PAGE:  11
FILE NO:    078410-0061              JULY 10, 2020
FTC V. JASON CARDIFF                 INVOICE # 415414
```

-------------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 06/11/20 | MICHAEL G. FLETCHER<br>WORK ON THE SIXTH NOTICE OF<br>NON-COMPLIANCE ABOUT THE FAILURE<br>TO CURE THE MORTGAGE ARREARAGES | 0.3 | $154.50 |
| 06/11/20 | REED S. WADDELL<br>WORK ON 6TH REPORT OF<br>NON-COMPLIANCE AND RE CARDIFF'S<br>FAILURE TO PURGE CONTEMPT; BEGIN<br>DRAFTING DECLARATION ISO SAME. | 2.2 | $1,023.00 |
| 06/12/20 | MICHAEL G. FLETCHER<br>WORK ON THE 6TH NOTICE OF<br>NON-COMPLIANCE | 0.3 | $154.50 |
| 06/12/20 | REED S. WADDELL<br>WORK ON 6TH REPORT OF<br>NON-COMPLIANCE AND RELATED<br>DECLARATION; ANALYSIS OF TRO AND<br>PI RE POSSIBLE ADDITIONAL<br>VIOLATIONS. | 2.2 | $1,023.00 |
| 06/15/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE THE CARDIFF<br>DECLARATION AND THE COCHELL EMAIL<br>TRANSMITTING IT | 0.2 | $103.00 |
| 06/15/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CALLAHAN AND<br>OTHERS, AND ANALYSIS RE THE SITE<br>VISIT ISSUES ████████████ | 0.3 | $154.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323) 852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC                    PAGE:  12
FILE NO:     078410-0061                        JULY 10, 2020
FTC V. JASON CARDIFF                            INVOICE # 415414
```

----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 06/15/20 | MICHAEL G. FLETCHER<br>MULTIPLE TELEPHONE CALLS WITH<br>CALLAHAN ABOUT THE SALE AND<br>INSPECTION PROCESS | 0.2 | $103.00 |
| 06/15/20 | REED S. WADDELL<br>WORK ON SIXTH REPORT OF CARDIFF'S<br>NON-COMPLIANCE WITH COURT ORDERS<br>AND REFUSAL TO PURGE CONTEMPT;<br>ANALYSIS OF JASON CARDIFF'S<br>UNFILED, BUT SIGNED, DECLARATION<br>DENYING ALL RESPONSIBILITY FOR<br>PAYING THE UPLAND MORTGAGE. | 1.5 | $697.50 |
| 06/16/20 | MICHAEL G. FLETCHER<br>E MAIL FROM CALLAHAN ABOUT A<br>CANCELED SITE VISIT | 0.1 | $51.50 |
| 06/16/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH COCHELL AND<br>WHITE ABOUT ANOTHER SITE VISIT TO<br>THE RESIDENCE | 0.5 | $257.50 |
| 06/16/20 | MICHAEL G. FLETCHER<br>E MAIL FROM CALLAHAN ABOUT THE NEW<br>INTERESTED PARTY; ████████████████ | 0.1 | $51.50 |
| 06/16/20 | MICHAEL G. FLETCHER<br>TELEPHONE CONFERENCE WITH KANE AND<br>CALLAHAN ABOUT THE MARKETING<br>PROCESS | 0.4 | $206.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC                    PAGE:  13
FILE NO:     078410-0061                        JULY 10, 2020
FTC V. JASON CARDIFF                            INVOICE # 415414

------------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 06/16/20 | MICHAEL G. FLETCHER<br>PREPARATION OF THE NEXT NOTICE OF<br>NON-COMPLIANCE INCLUDING<br>VERIFICATION OF THE STATUS OF THE<br>9TH CIRCUIT APPEALS | 1.1 | $566.50 |
| 06/16/20 | REED S. WADDELL<br>WORK ON DECLARATION OF BRICK KANE<br>ISO RECEIVER'S 6TH REPORT OF<br>NON-COMPLIANCE. | 1.4 | $651.00 |
| 06/16/20 | BRAD R. BECKER<br>REVIEW NINTH CIRCUIT DOCKET RE<br>APPEAL STATUS; EMAIL TO M FLETCHER<br>RE APPEAL STATUS | 0.9 | $342.00 |
| 06/17/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH COCHELL WITH<br>AND ABOUT A DATE AND TIME FOR THE<br>NEXT BUYER INSPECTION | 0.2 | $103.00 |
| 06/17/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CALLAHAN<br>WITH AND ABOUT THE EMAIL FROM<br>COCHELL WITH A DATE AND TIME FOR<br>THE NEXT BUYER INSPECTION | 0.1 | $51.50 |
| 06/17/20 | REED S. WADDELL<br>ANALYSIS RE 6TH REPORT OF<br>NON-COMPLIANCE; CONFERENCE WITH M.<br>FLETCHER RE REVISIONS TO SAME.<br>WORK ON KANE DECLARATION IN<br>SUPPORT OF 6TH REPORT. | 1.1 | $511.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

L A W Y E R S
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC                    PAGE:  14
FILE NO:     078410-0061                       JULY 10, 2020
FTC V. JASON CARDIFF                           INVOICE # 415414

-----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 06/18/20 | MICHAEL G. FLETCHER<br>E MAIL TO COCHELL ABOUT CHANGING THE VISIT TIME ON JUNE 24 TO ACCOMMODATE THE SCHEDULES OF THE POTENTIAL BUYERS | 0.2 | $103.00 |
| 06/18/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CALLAHAN ABOUT CHANGING THE VISIT TIME ON JUNE 24 | 0.2 | $103.00 |
| 06/21/20 | MICHAEL G. FLETCHER<br>E MAIL FROM KANE ABOUT ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.1 | $51.50 |
| 06/21/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE THE STATUS OF THE ATTEMPTED INJUNCTION OF THE PAYMENTS | 0.1 | $51.50 |
| 06/22/20 | MICHAEL G. FLETCHER<br>TELEPHONE CONFERENCE WITH SANGER, KANE, AND OTHER FTC COUNSEL RE THE NEW TRO ORDER PROVISIONS | 0.8 | $412.00 |
| 06/22/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE THE JOINDER REQUEST | 0.2 | $103.00 |
| 06/22/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE AND E MAIL TO SANGER RE THE NEW SEC RULING BY THE SUPREME COURT ABOUT DISGORGEMENT LIABILITY | 0.1 | $51.50 |

## FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC            PAGE:  15
FILE NO:    078410-0061                JULY 10, 2020
FTC V. JASON CARDIFF                   INVOICE # 415414
```

---------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 06/22/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH COCHELL<br>ABOUT MEETING AND CONFERRING OVER<br>THE HOUSE SALE | 0.4 | $206.00 |
| 06/22/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH SANGER ABOUT<br>THE JOINDER REQUEST | 0.2 | $103.00 |
| 06/22/20 | MICHAEL G. FLETCHER<br>TELEPHONE CALL TO KANE ███████ | 0.2 | $103.00 |
| 06/22/20 | MICHAEL G. FLETCHER<br>TELEPHONE CALL TO KANE ███████<br>████████████ | 0.1 | $51.50 |
| 06/22/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE THE FINANCIAL CLAIMS<br>AND DISCLOSURES IN THE APPLICATION<br>FOR THE NEW JAGUAR LEASE | 0.1 | $51.50 |
| 06/22/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE FTC DRAFT DOCUMENTS | 0.2 | $103.00 |
| 06/22/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE NEW JAGUAR LEASE | 0.1 | $51.50 |
| 06/22/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE NEW SUPREME COURT<br>CASE CONCERNING THE REQUEST FROM<br>COCHELL ABOUT MEETING AND<br>CONFERRING OVER THE HOUSE SALE | 0.5 | $257.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC
FILE NO:    078410-0061
FTC V. JASON CARDIFF

PAGE:  16
JULY 10, 2020
INVOICE # 415414

------------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 06/23/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE REQUESTED AND<br>EXECUTED DOJ STORED COMMUNICATIONS<br>ACT WAIVER AND CONSENT | 0.2 | $103.00 |
| 06/23/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH SANGER,<br>COCHELL, AND KANE ABOUT VARIOUS<br>CONFERENCE CALLS | 0.3 | $154.50 |
| 06/23/20 | MICHAEL G. FLETCHER<br>TELEPHONE CALL TO KANE ABOUT THE<br>CONFERENCE CALL WITH SANGER ABOUT<br>THE MASKS | 0.1 | $51.50 |
| 06/23/20 | MICHAEL G. FLETCHER<br>TELEPHONE CONFERENCE WITH SANGER,<br>RICK, PRUNTY, AND KANE RE THE<br>MASKS ISSUES | 0.4 | $206.00 |
| 06/23/20 | MICHAEL G. FLETCHER<br>E MAIL TO CROWELL AND MULTIPLE<br>CALLS TO HIM ABOUT THE COCHELL<br>MEET AND CONFER | 0.1 | $51.50 |
| 06/23/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH SANGER ABOUT<br>THE CALL IN AND INVITING INTERMEDIA | 0.1 | $51.50 |
| 06/23/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CALLAHAN<br>ABOUT ███████████████ | 0.2 | $103.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC                PAGE:  17
FILE NO:    078410-0061                     JULY 10, 2020
FTC V. JASON CARDIFF                        INVOICE # 415414
```

-----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 06/23/20 | MICHAEL G. FLETCHER<br>E MAIL TO RODRIQUEZ ABOUT RAISING<br>LIU FOR THE FIRST TIME IN THE 9TH<br>CIRCUIT ON A MOTION TO STAY | 0.2 | $103.00 |
| 06/23/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE ABOUT THE VIDEO<br>CONFERENCE | 0.1 | $51.50 |
| 06/23/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE BROKER SUMMARY OF<br>THE SITE VISIT | 0.1 | $51.50 |
| 06/23/20 | MICHAEL G. FLETCHER<br>TELEPHONE CONFERENCE WITH COCHELL<br>WITH FTC AND CROWELL ABOUT THE<br>ORDERS AND REQUESTS TO STAY | 0.4 | $206.00 |
| 06/23/20 | MICHAEL G. FLETCHER<br>TELEPHONE CALL TO SANGER ABOUT THE<br>EMAIL TO RODRIQUEZ | 0.1 | $51.50 |
| 06/23/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE THE STATUS OF THE NEW<br>FTC INJUNCTION AND RECEIVERSHIP<br>REQUEST | 0.1 | $51.50 |
| 06/23/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE COURT EMAILS AND<br>NOTICE RE THE VIDEO HEARING ON 6/26 | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

L A W Y E R S
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  18
FILE NO:    078410-0061                  JULY 10, 2020
FTC V. JASON CARDIFF                     INVOICE # 415414
```

----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 06/23/20 | MICHAEL G. FLETCHER<br>MULTIPLE TELEPHONE CALLS WITH KANE<br>ABOUT ███████████████ | 0.1 | $51.50 |
| 06/24/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CALLAHAN AND<br>KANE ABOUT THE DECISION FROM<br>COCHELL ABOUT NO MORE SITE VISITS | 0.3 | $154.50 |
| 06/24/20 | MICHAEL G. FLETCHER<br>E MAIL FROM THE CHAMBERS OF JUDGE<br>GEE ABOUT TESTING THE VIDEO LINK | 0.1 | $51.50 |
| 06/24/20 | MICHAEL G. FLETCHER<br>E MAIL FROM COCHELL ABOUT NO MORE<br>SITE VISITS | 0.1 | $51.50 |
| 06/24/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE CARDIFF MOTION TO<br>THE 9TH CIRCUIT TO STAY THE<br>CONTEMPT ORDER | 0.2 | $103.00 |
| 06/24/20 | MICHAEL G. FLETCHER<br>E MAIL FROM CALLAHAN WITH AND<br>ABOUT EMAILS WITH THE RESIDENCE<br>LENDER ABOUT REINSTATEMENT | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC                    PAGE:  19
FILE NO:    078410-0061                        JULY 10, 2020
FTC V. JASON CARDIFF                           INVOICE # 415414

-------------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 06/24/20 | MICHAEL G. FLETCHER<br>E MAIL FROM SANGER ABOUT<br>PRESENTING THE TRO APPLICATION TO<br>THE COURT TODAY | 0.1 | $51.50 |
| 06/25/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE ISSUED TRO | 0.2 | $103.00 |
| 06/25/20 | MICHAEL G. FLETCHER<br>E MAIL FROM COCHELL ABOUT THE<br>FREEZE ON THE BANK ACCOUNTS OF VPL | 0.1 | $51.50 |
| 06/25/20 | MICHAEL G. FLETCHER<br>E MAIL TO COCHELL ABOUT<br>INFORMATION FOR THE RECEIVER | 0.3 | $154.50 |
| 06/25/20 | MICHAEL G. FLETCHER<br>E MAIL TO SANGER AND PRUNTY ABOUT<br>THE DELAY IN ARRIVING AND PUSHING<br>BACK THE OUT GOING MAILS | 0.1 | $51.50 |
| 06/25/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH KANE ABOUT ███████ | 0.2 | $103.00 |
| 06/25/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE WORK ON THE FEE<br>APPLICATIONS | 0.2 | $103.00 |
| 06/25/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE THE HEARING DEADLINES<br>FOR THE ISSUED TRO | 0.2 | $103.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC            PAGE:  20
FILE NO:     078410-0061               JULY 10, 2020
FTC V. JASON CARDIFF                   INVOICE # 415414
```

------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 06/25/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH KANE AN JEN<br>WITH ███████ | 0.2 | $103.00 |
| 06/25/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH SANGER ABOUT<br>THE RECEIVER TAKE OVER AND TIMING | 0.2 | $103.00 |
| 06/25/20 | MICHAEL G. FLETCHER<br>TELEPHONE CALL TO JEN ABOUT ████ | 0.1 | $51.50 |
| 06/25/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE SERVICE OF THE ISSUED<br>TRO, NOTICES TO ALL AFFECTED, TAKE<br>DOWN OF THE OFFICE LOCATIONS | 0.4 | $206.00 |
| 06/25/20 | MICHAEL G. FLETCHER<br>E MAIL TO JEN WITH AND ABOUT ████ | 0.1 | $51.50 |
| 06/25/20 | MICHAEL G. FLETCHER<br>PREPARATION OF DRAFT EMAILS TO<br>ENGLAND, COCHELL, WHITE, AND THE<br>CARDIFFS ABOUT THE VPL TRO AND<br>SERVICE ON THEM | 0.7 | $360.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC            PAGE:  21
FILE NO:   078410-0061                 JULY 10, 2020
FTC V. JASON CARDIFF                   INVOICE # 415414
```

--------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 06/25/20 | MICHAEL G. FLETCHER<br>E MAIL FROM COCHELL WITH<br>INFORMATION FOR THE RECEIVER | 0.1 | $51.50 |
| 06/25/20 | MICHAEL G. FLETCHER<br>E MAIL FROM SANGER ABOUT A VPL<br>VIDEO | 0.1 | $51.50 |
| 06/25/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE BENJAMIN ENGLAND<br>CONTACT INFORMATION AND SERVICE ON<br>HIM WITH THE ISSUED TRO | 0.3 | $154.50 |
| 06/25/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH SANGER ABOUT<br>THE ISSUED TRO | 0.1 | $51.50 |
| 06/25/20 | MICHAEL G. FLETCHER<br>E MAIL FROM SANGER ABOUT COCHELL<br>HOLDING DOCUMENTS UNDER SEAL | 0.1 | $51.50 |
| 06/25/20 | MICHAEL G. FLETCHER<br>E MAIL FROM SANGER ABOUT ANOTHER<br>LOCATION | 0.1 | $51.50 |
| 06/25/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE ████████ | 0.3 | $154.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC          PAGE:  22
FILE NO:    078410-0061              JULY 10, 2020
FTC V. JASON CARDIFF                 INVOICE # 415414
```

-----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 06/25/20 | MICHAEL G. FLETCHER<br>MULTIPLE TELEPHONE CALLS WITH<br>SANGER AND TELEPHONE CONFERENCE<br>WITH HER, PRUNTY, SETTLEMYER, AND<br>KANE ABOUT SERVICE OF THE ISSUED<br>TRO, NOTICES TO ALL AFFECTED, TAKE<br>DOWN OF THE OFFICE LOCATIONS | 0.3 | $154.50 |
| 06/25/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN WITH THE<br>ISSUED TRO | 0.1 | $51.50 |
| 06/25/20 | MICHAEL G. FLETCHER<br>TELEPHONE CALL TO KANE TO CONFIRM<br>THE RECEIVER TAKE OVER AND SENDING<br>OUT THE TROS | 0.2 | $103.00 |
| 06/25/20 | MICHAEL G. FLETCHER<br>PREPARATION OF DRAFT E MAIL TO<br>ENGLAND WITH AND ABOUT THE TRO,<br>THE ASSET FREEZE, AND THE<br>TEMPORARY RECEIVER OVER VPL | 1.1 | $566.50 |
| 06/25/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS TO ENGLAND,<br>COCHELL, WHITE, AND THE CARDIFFS<br>WITH AND ABOUT THE VPL TRO AND<br>SERVICE ON THEM | 0.2 | $103.00 |
| 06/25/20 | MICHAEL G. FLETCHER<br>TELEPHONE CALL FROM KANE ███████<br>████████████ | 0.1 | $51.50 |

## FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19ᵀᴴ FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  23
FILE NO:    078410-0061                  JULY 10, 2020
FTC V. JASON CARDIFF                     INVOICE # 415414
```

------------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 06/25/20 | MICHAEL G. FLETCHER<br>MULTIPLE TELEPHONE CALLS WITH KANE<br>AND JOHNSON ABOUT ███████ ███████████ | 0.2 | $103.00 |
| 06/25/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE THE RECEIVER RESPONSE<br>TO THE E MAIL FROM COCHELL<br>CONCERNING HIS PROPOSALS TO<br>DISSOLVE THE TRO AND RECEIVER OVER<br>VPL | 0.2 | $103.00 |
| 06/25/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN WITH AND<br>ABOUT ████████████ | 0.1 | $51.50 |
| 06/25/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH THE CLERK<br>AND THE TECH SUPPORT ABOUT THE<br>VIDEO HEARING TESTING | 0.1 | $51.50 |
| 06/25/20 | MICHAEL G. FLETCHER<br>E MAIL FROM COCHELL CONCERNING HIS<br>PROPOSALS TO DISSOLVE THE TRO AND<br>RECEIVER OVER VPL | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC          PAGE:  24
FILE NO:    078410-0061              JULY 10, 2020
FTC V. JASON CARDIFF                 INVOICE # 415414
```

-----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 06/26/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH KANE AND JEN<br>WITH AND ABOUT THE COURT'S<br>CONTEMPT RULINGS ABOUT POUJADE | 0.2 | $103.00 |
| 06/26/20 | MICHAEL G. FLETCHER<br>E MAIL FROM SANGER ABOUT<br>ARRANGEMENTS WITH COCHELL | 0.1 | $51.50 |
| 06/26/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE COURT'S MINUTE ORDER<br>AND THE CONTEMPT ORDER RULINGS<br>ABOUT POUJADE | 0.5 | $257.50 |
| 06/26/20 | MICHAEL G. FLETCHER<br>TELEPHONE CALL TO KANE ABOUT THE E<br>MAIL FROM SANGER ABOUT<br>ARRANGEMENTS WITH COCHELL AND HIS<br>DISCUSSIONS WITH HER ABOUT<br>ALTERNATE ARRANGEMENTS FOR<br>MONITORING AND INTERCEPTING<br>CARDIFF MONEY | 0.1 | $51.50 |
| 06/26/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN WITH AND<br>ABOUT THE ORDER FROM THE 9TH<br>CIRCUIT DISMISSING THE CARDIFF AND<br>COCHELL APPEALS | 0.1 | $51.50 |
| 06/26/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE ORDER FROM THE 9TH<br>CIRCUIT DISMISSING THE CARDIFF AND<br>COCHELL APPEALS | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  25
FILE NO:    078410-0061                  JULY 10, 2020
FTC V. JASON CARDIFF                     INVOICE # 415414
```

-----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 06/26/20 | BRAD R. BECKER<br>REVIEW ORDER DISMISSING APPEAL | 0.2 | $76.00 |
| 06/27/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH KANE AND<br>SANGER ABOUT DISCUSSING VPL | 0.1 | $51.50 |
| 06/27/20 | MICHAEL G. FLETCHER<br>MULTIPLE TELEPHONE CALLS WITH<br>COCHELL ABOUT THE RESIDENCE BROKER<br>VISITS AND RESUMING THEM | 0.3 | $154.50 |
| 06/28/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE THE REVIEW OF THE<br>SCHEDULES AND STATEMENT OF AFFAIRS | 0.1 | $51.50 |
| 06/28/20 | MICHAEL G. FLETCHER<br>E MAIL FROM SANGER ABOUT ENCRYPTED<br>VPL COMMUNICATIONS | 0.1 | $51.50 |
| 06/28/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE BIZTANK BANK<br>STATEMENTS | 0.1 | $51.50 |
| 06/28/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE THE BACK GROUND OF THE<br>PROSPECTIVE VPL LENDER | 0.1 | $51.50 |
| 06/28/20 | MICHAEL G. FLETCHER<br>WORK ON THE SIXTH NOTICE OF<br>NON-COMPLIANCE ABOUT THE MORTGAGE<br>CURE | 0.1 | $51.50 |

## FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC            PAGE:  26
FILE NO:     078410-0061               JULY 10, 2020
FTC V. JASON CARDIFF                   INVOICE # 415414
```

----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 06/28/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH KANE ABOUT ███████████ | 0.1 | $51.50 |
| 06/28/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE COURT'S ORDERS RE<br>AND ANALYSIS RE MAKING THE VPL<br>ORDER AND FILINGS PUBLIC | 0.1 | $51.50 |
| 06/28/20 | MICHAEL G. FLETCHER<br>TELEPHONE CALL TO KANE ABOUT ███<br>████████████████ | 0.2 | $103.00 |
| 06/29/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH KANE AND JEN<br>WITH AND ABOUT ████████████ | 0.3 | $154.50 |
| 06/29/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH COCHELL<br>ABOUT RESUMING THE RESIDENCE<br>SHOWINGS | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC                     PAGE:  27
FILE NO:    078410-0061                         JULY 10, 2020
FTC V. JASON CARDIFF                            INVOICE # 415414

---------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 06/29/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE REDACTIONS AND DEALING<br>WITH SEALING THE INITIALLY FILED<br>REPORT; MULTIPLE E MAILS WITH KANE<br>AND OTHERS ABOUT THE SEALED<br>REPORT; CONFIRMATION OF RE-FILING | 1.3 | NO CHARGE |
| 06/29/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH SPERTUS<br>ABOUT THE VPL TRO AND FORWARDING A<br>COPY | 0.1 | $51.50 |
| 06/29/20 | MICHAEL G. FLETCHER<br>E MAIL TO SANGER, COCHELL, AND<br>WHITE WITH THE FILED INITIAL<br>RECEIVER'S VPL REPORT | 0.1 | $51.50 |
| 06/29/20 | MICHAEL G. FLETCHER<br>TELEPHONE CALL TO KANE ABOUT THE<br>DRAFT RECEIVER'S INITIAL VPL<br>REPORT AND THE EXHIBITS | 0.1 | $51.50 |
| 06/29/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CALLAHAN<br>ABOUT RESUMING THE RESIDENCE<br>SHOWINGS | 0.2 | $103.00 |
| 06/29/20 | MICHAEL G. FLETCHER<br>TELEPHONE CALL TO AND E MAIL TO<br>KANE CONFIRMING THE FINALITY OF<br>THE RECEIVER'S VPL REPORT AND<br>EXHIBITS AND READY FOR FILING | 0.1 | $51.50 |

**FRANDZEL ROBINS BLOOM & CSATO, L.C.**

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC            PAGE:  28
FILE NO:    078410-0061                JULY 10, 2020
FTC V. JASON CARDIFF                   INVOICE # 415414
```

-----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 06/29/20 | MICHAEL G. FLETCHER<br>PREPARATION OF PLEADINGS RE: THE<br>RECEIVER'S INITIAL VPL REPORT | 1.1 | $566.50 |
| 06/29/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE AND REVIEW OF ON LINE<br>INFORMATION CONCERNING MATHEW<br>HOGAN PETERS | 0.3 | $154.50 |
| 06/29/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE GETTING CERTIFIED<br>COPIES OF THE TRO FOR FILING IN<br>OTHER DISTRICTS | 0.3 | $154.50 |
| 06/29/20 | MICHAEL G. FLETCHER<br>DEALING WITH REDACTING THE<br>RECEIVER'S REPORT, MULTIPLE E<br>MAILS WITH KANE AND JEN ██<br>█████████████ | 1.6 | NO CHARGE |
| 06/29/20 | MICHAEL G. FLETCHER<br>MULTIPLE TELEPHONE CALLS WITH<br>CALLAHAN ABOUT THE RESUMED<br>RESIDENCE VISITS BY HEATHER | 0.1 | $51.50 |
| 06/29/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE FINAL RECEIVER'S VPL<br>REPORT AND EXHIBITS | 0.2 | $103.00 |
| 06/29/20 | MICHAEL G. FLETCHER<br>PREPARATION OF PLEADINGS RE: THE<br>PROOF OF SERVICE FOR THE DRAFT<br>COVER FILING FOR THE RECEIVER'S<br>INITIAL VPL REPORT | 0.1 | $51.50 |

## FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC            PAGE:  29
FILE NO:     078410-0061               JULY 10, 2020
FTC V. JASON CARDIFF                   INVOICE # 415414
```

-------------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 06/29/20 | MICHAEL G. FLETCHER<br>E MAIL FROM SANGER ABOUT PETERS | 0.1 | $51.50 |
| 06/29/20 | MICHAEL G. FLETCHER<br>E MAIL TO AND TELEPHONE CALL TO<br>KANE ABOUT ███████████ | 0.1 | $51.50 |
| 06/29/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH KANE, JEN,<br>AND JOHNSON ██████████ | 0.2 | $103.00 |
| 06/29/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE THE CLAIMS OF WAVE AND<br>THE $500,000 FEE | 0.2 | $103.00 |
| 06/29/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE, JEN, AND JOHNSON<br>ABOUT ███████████ | 0.2 | $103.00 |
| 06/29/20 | MICHAEL G. FLETCHER<br>E MAIL FROM COCHELL ABOUT DOJ<br>PERMISSION TO MAKE THE WAVE CREST<br>LOAN | 0.1 | $51.50 |
| 06/29/20 | MICHAEL G. FLETCHER<br>REVIEW OF AND REVISIONS TO THE<br>RECEIVER'S INITIAL VPL REPORT<br>ABOUT THE IMMEDIATE ACCESS AND<br>SITE VISIT | 0.4 | $206.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  30
FILE NO:     078410-0061                 JULY 10, 2020
FTC V. JASON CARDIFF                     INVOICE # 415414
```

---------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 06/29/20 | MICHAEL G. FLETCHER<br>E MAIL FROM JEN WITH INVOICES TO<br>BE PAID | 0.1 | $51.50 |
| 06/29/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE FILED INITIAL<br>RECEIVER'S VPL REPORT | 0.1 | $51.50 |
| 06/29/20 | MICHAEL G. FLETCHER<br>E MAIL FROM COCHELL ABOUT THE<br>BIZTANK ACCOUNTS | 0.1 | $51.50 |
| 06/29/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN WITH THE<br>FILED INITIAL RECEIVER'S VPL REPORT | 0.1 | $51.50 |
| 06/30/20 | MICHAEL G. FLETCHER<br>E MAIL TO JEN WITH AND ABOUT THE<br>█████████████████ | 0.1 | $51.50 |
| 06/30/20 | MICHAEL G. FLETCHER<br>TELEPHONE CONFERENCE WITH KANE,<br>JEN, AND JOHNSON ABOUT ███████ | 0.4 | $206.00 |
| 06/30/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH JEN ABOUT<br>█████████████████ | 0.3 | $154.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  31
FILE NO:    078410-0061                  JULY 10, 2020
FTC V. JASON CARDIFF                     INVOICE # 415414
```

----------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 06/30/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH WHITE ABOUT<br>INTERFERING WITH THE RECEIVER'S<br>DUTIES CONCERNING EAST WEST;<br>FORWARD WITH COMMENTS TO KANE AND<br>JEN | 0.2 | $103.00 |
| 06/30/20 | MICHAEL G. FLETCHER<br>ANALYSIS RE PAYMENTS FOR VPL | 0.1 | $51.50 |
| 06/30/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE COCHELL DOCUMENT AND<br>SPREADSHEET | 0.1 | $51.50 |
| 06/30/20 | MICHAEL G. FLETCHER<br>WORK ON THE 6TH NOTICE OF<br>NON-COMPLIANCE | 0.3 | $154.50 |
| 06/30/20 | MICHAEL G. FLETCHER<br>REVIEW OF THE BIZTANK ACCOUNT AND<br>SET UP DOCUMENTS | 0.1 | $51.50 |
| 06/30/20 | MICHAEL G. FLETCHER<br>E MAIL FROM WHITE TO CAMILLE<br>EVERETT ABOUT THE BIZTANK ACCOUNT | 0.1 | $51.50 |
| 06/30/20 | MICHAEL G. FLETCHER<br>TELEPHONE CALL FROM SANGER ABOUT<br>BIZTANK AND THE WHITE RESPONSE | 0.2 | $103.00 |
| 06/30/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN WITH AND<br>ABOUT THE EMAIL FROM COCHELL WITH<br>INFORMATION AND VPL ISSUES | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC          PAGE:  32
FILE NO:    078410-0061               JULY 10, 2020
FTC V. JASON CARDIFF                  INVOICE # 415414
```

---------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 06/30/20 | MICHAEL G. FLETCHER<br>MULTIPLE E MAILS WITH CALLAHAN<br>ABOUT ███████████<br>██████████████████ | 0.4 | $206.00 |
| 06/30/20 | MICHAEL G. FLETCHER<br>TELEPHONE CALL FROM KANE ABOUT<br>████████████████████ | 0.1 | $51.50 |
| 06/30/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE WITH HIS<br>DECLARATION SUPPORTING THE 6TH<br>NOTICE OF NON-COMPLIANCE | 0.1 | $51.50 |
| 06/30/20 | MICHAEL G. FLETCHER<br>WORK ON THE DECLARATION FOR KANE<br>SUPPORTING THE 6TH NOTICE OF<br>NON-COMPLIANCE | 0.6 | $309.00 |
| 06/30/20 | MICHAEL G. FLETCHER<br>E MAIL TO KANE AND JEN WITH AND<br>ABOUT THE DRAFT OF THE 6TH NOTICE<br>OF NON-COMPLIANCE | 0.1 | $51.50 |
| 06/30/20 | MICHAEL G. FLETCHER<br>TELEPHONE CALL FROM KANE ABOUT<br>████████████████████ | 0.1 | $51.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  33
FILE NO:    078410-0061                  JULY 10, 2020
FTC V. JASON CARDIFF                     INVOICE # 415414
```

---------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 06/30/20 | MICHAEL G. FLETCHER<br>E MAIL FROM COCHELL WITH<br>INFORMATION AND VPL ISSUES | 0.1 | $51.50 |
| 06/30/20 | MICHAEL G. FLETCHER<br>E MAIL TO COCHELL RESPONDING TO<br>HIS DOCUMENT AND SPREADSHEET | 0.4 | $206.00 |
| 06/30/20 | REED S. WADDELL<br>WORK ON DECLARATION OF BRICK KANE<br>ISO 6TH NOTICE OF NON-COMPLIANCE;<br>WORK ON 6TH NOTICE OF<br>NON-COMPLIANCE. | 1.6 | $744.00 |
| | Subtotal | 54.6 | $27,201.50 |
| | **ASSET DISPOSITION** | | |
| 06/02/20 | HAL D. GOLDFLAM<br>REVIEW STATUS OF MARKETING OF<br>CARDIFF RESIDENCE, INTERESTED<br>BUYERS, AND E-MAILS RE SAME | 0.2 | $87.00 |
| 06/05/20 | HAL D. GOLDFLAM<br>ANALYSIS RE SHOWINGS TO POTENTIAL<br>BUYERS OF CARDIFFS' RESIDENCE AND<br>WAIVER FORM ISSUES | 0.2 | $87.00 |
| 06/09/20 | HAL D. GOLDFLAM<br>REVIEW STATUS OF ACCESS TO<br>CARDIFF'S RESIDENCE FOR VIEWING BY<br>POTENTIAL BUYERS | 0.1 | $43.50 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323) 852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  34
FILE NO:   078410-0061                   JULY 10, 2020
FTC V. JASON CARDIFF                     INVOICE # 415414
```

-------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 06/11/20 | HAL D. GOLDFLAM<br>REVIEW BROKER'S REPORT OF<br>RESIDENCE DEFICIENCIES AND<br>CONSIDER NEXT STEPS RE ANY FIXES<br>AND COURT INTERVENTION | 0.3 | $130.50 |
| 06/15/20 | HAL D. GOLDFLAM<br>REVIEW PURCHASE OFFER AND CONSIDER<br>NEXT STEPS | 0.2 | $87.00 |
| 06/16/20 | HAL D. GOLDFLAM<br>REVIEW E-MAILS RE STATUS OF<br>SHOWINGS OF CARDIFF RESIDENCE | 0.1 | $43.50 |
| 06/23/20 | HAL D. GOLDFLAM<br>REVIEW E-MAILS RE CARDIFFS<br>REFUSING FURTHER SHOWINGS OF<br>RESIDENCE | 0.1 | $43.50 |
| 06/29/20 | HAL D. GOLDFLAM<br>REVIEW CARDIFFS' AGREEMENT TO<br>CONTINUE ALLOWING RESIDENCE WALK<br>THROUGH BY POTENTIAL PURCHASES | 0.1 | $43.50 |
| 06/30/20 | HAL D. GOLDFLAM<br>REVIEW E-MAILS RE NEXT ROUND OF<br>VIEWS OF HOME BY POTENTIAL BUYERS | 0.1 | $43.50 |
| | **Subtotal** | 1.4 | $609.00 |
| | OTHER CONTESTED MATTERS (EXCL ASSUMP/R S) | | |
| 06/23/20 | MICHAEL G. FLETCHER | 0.1 | $51.50 |

## FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19ᵀᴴ FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

ROBB EVANS & ASSOCIATES LLC                    PAGE:  35
FILE NO:     078410-0061                       JULY 10, 2020
FTC V. JASON CARDIFF                           INVOICE # 415414

------------------------------------------------------------------

### ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
|  | E MAIL FROM FTC ABOUT THE VIDEO CONFERENCE HEARING |  |  |
| 06/24/20 | MICHAEL G. FLETCHER REVIEW OF THE FTC NEW TRO MATERIALS AND ANALYSIS RE ARGUMENTS ADVANCED | 2.1 | $1,081.50 |
| 06/26/20 | MICHAEL G. FLETCHER E MAIL TO KANE AND JEN ABOUT THE ▉▉▉▉▉▉▉▉▉▉▉▉ | 0.3 | $154.50 |
| 06/26/20 | MICHAEL G. FLETCHER MULTIPLE TELEPHONE CALLS WITH SANGER POST COURT APPEARANCE AT US DISTRICT COURT LOS ANGELES ABOUT THE HEARING AND COMMENTS FROM THE JUDGE; REVIEW OF ACCOUNTING RECORDS FOR THE VPL PRELIMINARY INJUNCTION HEARING | 0.2 | $103.00 |
| 06/26/20 | MICHAEL G. FLETCHER COURT APPEARANCE AT US DISTRICT COURT LOS ANGELES BY VIDEO CONFERENCE CALL; MATTER SUBMITTED | 1.0 | $515.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  36
FILE NO:     078410-0061                 JULY 10, 2020
FTC V. JASON CARDIFF                     INVOICE # 415414
```

----------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 06/26/20 | MICHAEL G. FLETCHER PREPARATION OF THE POUJADE CONTEMPT HEARING BY REVIEWING THE APPLICABLE FILINGS | 1.8 | $927.00 |
| | **Subtotal** | 5.5 | $2,832.50 |
| | **LITIGATION** | | |
| 06/22/20 | GERRICK WARRINGTON REVIEW AND ANALYSIS OF LIU V. SEC; CIRCULATE OPINION. | 0.2 | $64.00 |
| 06/26/20 | GERRICK WARRINGTON ATTENTION TO TENTATIVES AND JUDGE'S CALENDAR. | 0.1 | $32.00 |
| 06/29/20 | GERRICK WARRINGTON PREPARE REDACTED VERSION OF RECEIVER'S REPORT. | 2.4 | $768.00 |
| 06/29/20 | GERRICK WARRINGTON PREPARE DECLARATION OF G. WARRINGTON IN SUPPORT OF EX PARTE APPLICATION TO SEAL DOCKET NUMBER 360. | 1.1 | $352.00 |
| 06/29/20 | GERRICK WARRINGTON PREPARE FILING INSTRUCTIONS TO SECRETARY RE EX PARTE APPLICATION. | 0.3 | $96.00 |
| 06/29/20 | GERRICK WARRINGTON CALL CLERK RE NEED TO RESTRICT VIEWING ON DOCKET NO. 360. | 0.2 | $64.00 |

# FRANDZEL ROBINS BLOOM & CSATO, L.C.

LAWYERS
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  37
FILE NO:    078410-0061                  JULY 10, 2020
FTC V. JASON CARDIFF                     INVOICE # 415414
```

------------------------------------------------------------------

## ITEMIZED SERVICES (CONTINUED)

| DATE | NAMES/ACTIVITY | HOURS | AMOUNT |
|------|----------------|-------|--------|
| 06/29/20 | GERRICK WARRINGTON<br>REVIEW AND ANALYZE LOCAL RULES<br>RELATED TO REQUESTS TO SEAL<br>DOCUMENTS ALREADY FILED. | 0.6 | $192.00 |
| 06/29/20 | GERRICK WARRINGTON<br>REVIEW AND ANALYZE LOCAL RULES<br>RELATED TO EX PARTE APPLICATIONS. | 0.6 | $192.00 |
| 06/29/20 | GERRICK WARRINGTON<br>PREPARE EX PARTE APPLICATION TO<br>SEAL DOCKET NUMBER 360. | 2.9 | $928.00 |
| 06/29/20 | GERRICK WARRINGTON<br>PREPARE PROPOSED ORDER GRANTING EX<br>PARTE APPLICATION TO SEAL DOCKET<br>NUMBER 360. | 0.6 | $192.00 |
| | **Subtotal** | 9.0 | $2,880.00 |
| | TOTAL | 77.5 | $36,795.50 |
| | TOTAL FOR SERVICES | | $36,795.50 |

## ITEMIZED COSTS

| | | | | |
|--|--|--|--|--|
| 06/18/20 | 274177 | LITIGATION SUPPORT VENDORS -<br>Vendor: PACER SERVICE CENTER<br>-PACER CHARGES FOR THE MONTH<br>OF MAY, 2020 - | | 1.30 |
| | | TOTAL COSTS | | $1.30 |
| | | TOTAL INVOICE | | $36,796.80 |

**F R A N D Z E L   R O B I N S   B L O O M   &   C S A T O ,   L . C .**

L A W Y E R S
1000 WILSHIRE BOULEVARD
19TH FLOOR
LOS ANGELES, CALIFORNIA 90017
TELEPHONE (323)852-1000
FEDERAL ID #95-3437891

```
ROBB EVANS & ASSOCIATES LLC              PAGE:  38
FILE NO:    078410-0061                  JULY 10, 2020
FTC V. JASON CARDIFF                     INVOICE # 415414
```

-----------------------------------------------------------------

ATTORNEY SUMMARY

| | HOURS NOT CHARGED | HOURS CHARGED | BILLED PER HOUR | BILL AMOUNT |
|---|---|---|---|---|
| MICHAEL G. FLETCHER | 2.90 | 43.80 | 515.00 | 22,557.00 |
| HAL D. GOLDFLAM | .00 | 5.20 | 435.00 | 2,262.00 |
| CRAIG A. WELIN | .00 | 3.50 | 500.00 | 1,750.00 |
| BRAD R. BECKER | .00 | 1.10 | 380.00 | 418.00 |
| REED S. WADDELL | 8.30 | 14.90 | 465.00 | 6,928.50 |
| GERRICK M. WARRINGTON | .00 | 9.00 | 320.00 | 2,880.00 |
| TOTAL ALL ATTORNEYS | 11.20 | 77.50 | 474.78 | 36,795.50 |

```
                      TOTAL FOR SERVICES     $36,795.50

                      TOTAL FOR COSTS             $1.30

                      TOTAL THIS INVOICE     $36,796.80
```

# EXHIBIT 5

# EXHIBIT 5

# Hal D. Goldflam

| | |
|---|---|
| **From:** | Hal D. Goldflam |
| **Sent:** | Wednesday, August 5, 2020 2:27 PM |
| **To:** | sprocter@ftc.gov; Elizabeth Sanger; James Prunty; Edwin Rodriguez; smodell@ftc.gov; Jim White; srcochell@gmail.com; Jesse Thaler (jesse@thalerlaw.pro) |
| **Cc:** | Brick Kane; Anita Jen; Michael Fletcher; Craig A. Welin |
| **Subject:** | FTC v. Cardiff, et al -- Receiver's Fourth Fee Application |
| **Attachments:** | REA LLC Redacted 2019-10 to 2020-6.PDF; DC 5_18-cv-02104 redacted FRBC invoices 10_19 – 6_20 8-4-2020.PDF; Redwood -Receiver_s Administrative Report through June 30, 2020.PDF; H. Goldflam letter to Parties and Counsel re Interim Report for Receiver_s Fourth Fee Application (2).pdf |

Please see the attached letter and referenced documents concerning the Receiver's Fourth Fee Application, which we will file after August 12, 2020.

Hal Goldflam

**Hal D. Goldflam**
FRANDZEL ROBINS BLOOM & CSATO, L.C.
1000 Wilshire Boulevard, 19th Floor
Los Angeles, CA 90017-2427
Phone: (323) 852-1000
Facsimile: (323) 651-2577
E-mail: hgoldflam@frandzel.com
Web: www.frandzel.com



♻ **GO GREEN: Please consider the environment before you print.**

This electronic message contains information which may be confidential and privileged and is intended only for the named addressee. Unless you are the addressee of this message you may not use, copy or disclose the contents of this message to anyone. If you have received this message in error, please delete the message and advise the sender by reply e-mail or by calling (323) 852-1000. Thank you.

To ensure compliance with Internal Revenue Service Circular 230, we inform you that any U.S. Federal Tax advice contained in this communication is not intended or written to be used, and cannot be used, for the purpose of (1) avoiding penalties under the Internal Revenue Code or (2) promoting, marketing or recommending to another party any tax-related matter(s) addressed herein.



August 5, 2020

**VIA E-MAIL ONLY (See Attached Service List)**

Re:     *Federal Trade Commission v. Jason Cardiff, et al.*, United States District Court, Central District of California, Case No. ED 5:18-cv-02104-SJO-PLA

To: All Counsel

As you know, we are counsel of record for Robb Evans & Associates LLC, the Court-appointed Receiver in the action referenced above.  This notifies you that pursuant to the Preliminary Injunction with Asset Freeze, Receiver, and Other Equitable Relief against Jason Cardiff and Eunjung Cardiff (Doc. 59, filed on November 8, 2018), the Receiver intends to file an Application for Order Approving and Authorizing Payment of Receiver's and Professionals' Fees and Expenses for the Period from October 1, 2019 through June 30, 2020 ("Fourth Fee Application").  *See* Doc. 59, § XXII. COMPENSATION OF RECEIVER; *see also* L.R. 66-7(f).  In connection therewith, the Receiver also will file its Receivership Administrative Expense Report by Month and Fund Balance From Inception (October 10, 2018) to June 30, 2020, a copy of which is attached hereto.  As specified in this interim statement, the fees and costs of the Receiver for the period from October 1, 2019 through June 30, 2020 total $64,651.36, and the fees and costs of the Receiver's counsel for this period total $234,199.12.

While it remains our position that we need not hold a conference with counsel of record before filing a fee application, we attach copies of the Receiver's invoices and our firm's invoices that will be filed as part of the Fourth Fee Application (with the work descriptions redacted where appropriate to preserve information protected from disclosure by the attorney-client privilege and/or attorney work product doctrine or otherwise protect the Receiver and the receivership estate from inappropriate disclosures).  Should you intend to oppose the Receiver's Fourth Fee Application in whole or part, please contact the undersigned before August 12, 2020 to discuss your objection(s).  We will file the Fourth Fee Application after August 12, 2020.

**Frandzel Robins Bloom & Csato, L.C.**
Attorneys at Law

www.frandzel.com

**Los Angeles Office**
1000 Wilshire Boulevard, 19th Floor
Los Angeles, CA 90017-2427

Tel 323.852.1000  Fax 323.651.2577

**Fresno Office**
516 West Shaw, Suite 200
Fresno, CA 93704-2515

Tel 559.221.2591  Fax 559.221.2660



August 5, 2020
Page 2

Very truly yours,

FRANDZEL ROBINS BLOOM & CSATO, L.C.

HAL D. GOLDFLAM
hgoldflam@frandzel.com

Attachments
cc:    Brick Kane, Deputy to the Receiver
       Anita Jen, Deputy to the Receiver
       Michael Gerard Fletcher, Esq.
       Craig A. Welin, Esq.



### SERVICE LIST

Stacy Rene Procter                                    Counsel for Federal Trade Commission
Federal Trade Commission
10990 Wilshire Boulevard Suite 400
Los Angeles, CA 90024
E-mail: sprocter@ftc.gov

Edwin Rodriguez                                       Counsel for Federal Trade Commission
Federal Trade Commission
600 Pennsylvania Avenue NW
MailStop CC-10528
Washington, DC 20580
E-mail: erodriguez@ftc.gov

Elizabeth Jones Sanger                                Counsel for Federal Trade Commission
Federal Trade Commission
600 Pennsylvania Avenue NW
MailStop CC-10528
Washington, DC 20580
E-mail: esanger@ftc.gov

James A. Prunty                                       Counsel for Federal Trade Commission
Federal Trade Commission
601 Pennsylvania Avenue NW
MailStop CC-10528
Washington, DC 20580
E-mail: jprunty@ftc.gov

Shira D. Modell                                       Counsel for Federal Trade Commission
Federal Trade Commission
600 Pennsylvania Avenue NW
MailStop CC-10528
Washington, DC 20580
E-mail: smodell@ftc.gov

Frandzel Robins Bloom & Csato, L.C.
Attorneys at Law

www.frandzel.com

**Los Angeles Office**
1000 Wilshire Boulevard, 19th Floor
Los Angeles, CA 90017-2427
Tel 323.852.1000  Fax 323.651.2577

**Fresno Office**
516 West Shaw, Suite 200
Fresno, CA 93704-2515
Tel 559.221.2591  Fax 559.221.2660



James D. White                          Counsel for Jason Cardiff and Eunjung Cardiff
Law Offices of James D. White            a/k/a Eunjung Lee a/k/a Eunjung No
P.O. Box 367
113 Quarter Horse Drive
Bellevue, Idaho 83313
E-mail: jdw@jamesdwhitelaw.com

Stephen R. Cochell                       Counsel for Jason Cardiff and Eunjung Cardiff
Cochell Law Firm P.C.                    a/k/a Eunjung Lee a/k/a Eunjung No
5850 San Felipe Ste 500
Houston Texas 77057
(346)800-3500
E-mail: srcochell@gmail.com

Jesse J. Thaler                          Attorney for Defendant Danielle Cadiz
THALER LAW
17011 Beach Boulevard, Fl. 9
Huntington Beach, California 92647
E-mail: jesse@thalerlaw.pro

# EXHIBIT 66
## TO THE DECLARATION
## OF STEPHEN G. LARSON

[Redacted - Document
Conditionally Filed Under
Seal]